WORLD OF READING

SILVER BURDETT and GINN

# READING PROGRESS CARD

## Levels K–14

Name Desiree Soman Date of Birth 1-11-87

School ______ Date Entered ______

The Reading Progress Card provides a cumulative record of a student's reading success. Scores for Placement Test and Informal Reading Inventory results can be recorded, as well as scores for Unit Skills Tests (Forms A & B), Unit Process Tests, Mid-Book Tests, and End-of-Book Tests by skill and strand for all units and levels in *World of Reading*. It is recommended that the Student Score Sheet accompanying each test be completed and the results transferred to this card. Suggested passing scores by unit and level are provided where appropriate. Also, a "District Use" column has been provided to allow you to customize this card to highlight local or state instructional objectives.

| PLACEMENT TEST | DATE | FINAL PLACEMENT |
|---|---|---|
| Levels tested | | |
| | | |
| | | |
| | | |

| INFORMAL READING INVENTORY | DATE | FINAL PLACEMENT |
|---|---|---|
| Levels tested | | |
| | | |
| | | |
| | | |
| | | |

| KINDERGARTEN/READINESS | | KINDERGARTEN | | READINESS | |
|---|---|---|---|---|---|
| DATE | | | | | |
| | District Use | Suggested Passing Score | Score | Suggested Passing Score | Score |
| Decoding and Word Study | | 22/28 | | 7/9 | |
| Vocabulary | | 14/17 | | 7/9 | |
| Sense of Story | | 4/5 | | 7/8 | |
| TOTAL TEST SCORE | | 40/50 | | 21/26 | |

Copyright Silver, Burdett & Ginn, Inc. All rights reserved.

# UNIT SKILLS TESTS

| LEVEL 10 | | UNIT 1 | | | UNIT 2 | | | UNIT 3 | | | UNIT 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | | 12-96 | | | | | | | | | | | |
| | District Use | Suggested Passing Score | Form A | Form B | Suggested Passing Score | Form A | Form B | Suggested Passing Score | Form A | Form B | Suggested Passing Score | Form A | Form B |
| **Vocabulary** | | 12/15 | | | 12/15 | | | 12/15 | | | 12/15 | | |
| tested vocabulary | | 8/10 | 10/10 | | 8/10 | 10/10 | | 8/10 | | | 8/10 | | |
| multiple meanings | | 4/5 | 4/5 | | | | | | | | | | |
| classification | | | | | 4/5 | 5/5 | | | | | | | |
| synonyms/antonyms | | | | | | | | 4/5 | | | | | |
| analogies | | | | | | | | | | | 4/5 | | |
| **Comprehension** | | 12/15 | | | 8/10 | | | 8/10 | | | 8/10 | | |
| main idea/details | | 4/5 | 5/5 | | | | | | | | | | |
| sequence | | 4/5 | 4/5 | | | | | | | | | | |
| inferences | | 4/5 | 5/5 | | | | | | | | | | |
| comparison | | | | | 4/5 | 3/5 | | | | | | | |
| cause/effect | | | | | 4/5 | 4/5 | | | | | | | |
| predicting outcomes | | | | | | | | 4/5 | | | | | |
| drawing conclusions | | | | | | | | 4/5 | | | | | |
| word referents | | | | | | | | | | | 4/5 | | |
| fact/opinion | | | | | | | | | | | 4/5 | | |
| **Literature** | | | | | 4/5 | | | 4/5 | | | 4/5 | | |
| figurative language | | | | | 4/5 | 4/5 | | | | | | | |
| characterization | | | | | | | | 4/5 | | | | | |
| story elements | | | | | | | | | | | 4/5 | | |
| **Decoding and Word Study** | | 4/5 | | | 4/5 | | | 4/5 | | | 4/5 | | |
| suffixes | | 4/5 | 5/5 | | | | | | | | | | |
| context clues | | | | | 4/5 | 4/5 | | | | | | | |
| prefixes | | | | | | | | 4/5 | | | | | |
| prefix, combining form | | | | | | | | | | | 4/5 | | |
| **Study Skills** | | 4/5 | | | 4/5 | | | 4/5 | | | 4/5 | | |
| card catalog | | 4/5 | 5/5 | | | | | | | | | | |
| charts | | | | | 4/5 | 5/5 | | | | | | | |
| dictionary | | | | | | | | 4/5 | | | | | |
| encyclopedia | | | | | | | | | | | 4/5 | | |
| **TOTAL TEST SCORE** | | 32/40 | 38/40 | | 32/40 | 35/40 | | 32/40 | | | 32/40 | | |

| LEVEL 11 | | UNIT 1 | | | UNIT 2 | | | UNIT 3 | | | UNIT 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | | | | | | | | | | | | | |
| | District Use | Suggested Passing Score | Form A | Form B | Suggested Passing Score | Form A | Form B | Suggested Passing Score | Form A | Form B | Suggested Passing Score | Form A | Form B |
| **Vocabulary** | | 12/15 | | | 12/15 | | | 12/15 | | | 12/15 | | |
| tested vocabulary | | 8/10 | | | 8/10 | | | 8/10 | | | 8/10 | | |
| classification | | 4/5 | | | | | | | | | | | |
| multiple meanings | | | | | 4/5 | | | | | | | | |
| synonyms/antonyms | | | | | | | | 4/5 | | | | | |
| analogies | | | | | | | | | | | 4/5 | | |
| **Comprehension** | | 8/10 | | | 8/10 | | | 8/10 | | | 12/15 | | |
| predicting outcomes | | 4/5 | | | | | | | | | | | |
| sequence | | 4/5 | | | | | | | | | | | |
| fact/opinion | | | | | 4/5 | | | | | | | | |
| main idea/details | | | | | 4/5 | | | | | | | | |
| inferences | | | | | | | | 4/5 | | | | | |
| cause/effect | | | | | | | | 4/5 | | | | | |
| comparisons | | | | | | | | | | | 4/5 | | |
| drawing conclusions | | | | | | | | | | | 4/5 | | |
| author's purpose | | | | | | | | | | | 4/5 | | |
| **Literature** | | 4/5 | | | 4/5 | | | 4/5 | | | | | |
| characterization | | 4/5 | | | | | | | | | | | |
| story elements | | | | | 4/5 | | | | | | | | |
| figurative language | | | | | | | | 4/5 | | | | | |
| **Decoding and Word Study** | | 4/5 | | | 4/5 | | | 4/5 | | | 4/5 | | |
| suffixes | | 4/5 | | | | | | | | | | | |
| roots | | | | | 4/5 | | | | | | | | |
| prefixes | | | | | | | | 4/5 | | | | | |
| context clues | | | | | | | | | | | 4/5 | | |
| **Study Skills** | | 4/5 | | | 4/5 | | | 4/5 | | | 4/5 | | |
| dictionary | | 4/5 | | | | | | | | | | | |
| encyclopedia | | | | | 4/5 | | | | | | | | |
| index | | | | | | | | 4/5 | | | | | |
| charts | | | | | | | | | | | 4/5 | | |
| **TOTAL TEST SCORE** | | 32/40 | | | 32/40 | | | 32/40 | | | 32/40 | | |

Case 4:12-cv-08001-GAF Document 161-3 Filed 09/03/15 Page 2 of 67

SILVER BURDETT and GINN

# READING PROGRESS CARD

## Levels K–14

Name *Desiree Doman* Date of Birth *1-11-87*

School ______ Date Entered ______

The Reading Progress Card provides a cumulative record of a student's reading success. Scores for Placement Test and Informal Reading Inventory results can be recorded, as well as scores for Unit Skills Tests (Forms A & B), Unit Process Tests, Mid-Book Tests, and End-of-Book Tests by skill and strand for all units and levels in *World of Reading*. It is recommended that the Student Score Sheet accompanying each test be completed and the results transferred to this card. Suggested passing scores by unit and level are provided where appropriate. Also, a "District Use" column has been provided to allow you to customize this card to highlight local or state instructional objectives.

| PLACEMENT TEST | DATE | FINAL PLACEMENT |
|---|---|---|
| Levels tested | | |
| | | |
| | | |
| | | |

| INFORMAL READING INVENTORY | DATE | FINAL PLACEMENT |
|---|---|---|
| Levels tested | | |
| | | |
| | | |
| | | |
| | | |

| KINDERGARTEN/READINESS | | KINDERGARTEN | | READINESS | |
|---|---|---|---|---|---|
| DATE | | | | | |
| | District Use | Suggested Passing Score | Score | Suggested Passing Score | Score |
| | | | | 7/9 | |
| Decoding and Word Study | | 22/28 | | 7/9 | |
| Vocabulary | | 14/17 | | 7/8 | |
| Sense of Story | | 4/5 | | 21/26 | |
| TOTAL TEST SCORE | | 40/50 | | | |

Copyright Silver, Burdett & Ginn, Inc. All rights reserved.

Course Report    Fri May 17 1996  11:39

For class 30 THIRD

MATH CONCEPTS AND SKILLS                                  Course Report

301 DESIREE BOWMAN    May 15 1996    IPML:2.96 ATT:25 COR:22    88%

| SES | TIME | TATT | TCOR | %COR | REVQ | AR | TO | HLP | TUT | AVG |
|---|---|---|---|---|---|---|---|---|---|---|
| 135 | 24:38 | 2880 | 2160 | 75 | 0 | 0 | 0 | 0 | 0 | 4.13 |

COMPUTATION STRANDS / APPLICATION STRANDS

| AD | DC | DV | EQ | FR | MU | SG | SU | AP | GE | ME | NC | PR | PS | SA | WP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.15 | 4.10 | 4.10 | 4.20 | 4.20 | 4.15 | 4.20 | 4.10 | 4.00 | 4.20 | 4.10 | 4.20 | ---- | 4.10 | 4.20 | 4.00 |
| 23 | 11 | 6 | 13 | 13 | 19 | 13 | 21 | 6 | 14 | 16 | 23 | 0 | 8 | 3 | 6 |
| 100% | 100% | 100% | 100% | 100% | 94% | 0% | 100% | 100% | 100% | 93% | 100% | 0% | 87% | 100% | 100% |

READER'S WORKSHOP Course Report

301 DESIREE BOWMAN    May 15 1996 GL:0  TO:0  HLP:0  ATT:23  COR:21    91%

| SES | TIME | TATT | TCOR | %COR | IPML | TL | PC | IC | LC | WM | WA | RS | AVG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132 | 24:09 | 2866 | 2222 | 78 | 2.87 | 4.00 | 3.81 | 3.86 | 3.92 | 3.83 | 3.81 | 3.95 | 3.88 |
| REV Q:32 | | RECENT PERFORMANCE(%) | | | | | 80 | 76 | 76 | 80 | 90 | 73 | 79 |
| | | Comp: 77 | | Voc: 85 | | | | | | | | | |



Your student, Desiree Boman, has been taking computer-assisted instruction in mathematics for approximately 0:11 minutes a day. This report shows Desiree's progress as of Oct 9, 1997.

Desiree is enrolled in a course called Math Concepts and Skills. From an initial placement level of 4.63, Desiree is now at 4.74 (years.months).

Desiree has done 494 exercises correctly in 5 hours and 55 minutes total time. The total gain is 0.11 years in the course.

Your student has also been taking computer-assisted instruction in reading for approximately 0:11 minutes a day. This report shows Desiree's progress as of Oct 9, 1997.



Desiree is enrolled in a course called Reader's Workshop. From an initial placement level of 5.49, Desiree is now at 5.69 (years.months)

PARENT'S SIGNATURE AND COMMENTS
FIRMA Y COMENTARIOS DEL PADRE

1st Grading Period Carl Boman
Primer Período de Calificación

2nd Grading Period
Segundo Período de Calificación

3rd Grading Period
Tercer Período de Calificación

4th Grading Period
Cuarto Período de Calificación

5th Grading Period
Quinto Período de Calificación

TEACHER'S COMMENTS
COMENTARIOS DEL MAESTRO/A

1st Grading Period
Primer Período de Calificación

2nd Grading Period
Segundo Período de Calificación

3rd Grading Period
Tercer Período de Calificación

4th Grading Period
Cuarto Período de Calificación

5th Grading Period
Quinto Período de Calificación

Conference requested if box checked by teacher
Se requiere conferencia si está marcado abajo por maestro/a

| 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|
| | | | | |

Deming Public Schools
Escuelas Públicas de Deming

Pupil Progress Report
Notas de Progreso del Estudiante

19 97 - 19 98

PUPIL'S NAME Desiree Boman
NOMBRE DEL ESTUDIANTE

SCHOOL Chaparral Elementary
ESCUELA

TEACHER Mr. Ash
MAESTRO/A

GRADE 5th
NIVEL

PRINCIPAL Mr. Anderson
DIRECTOR/A



TO THE PARENT:
This report is issued at six-week intervals. The card should be discussed with your child, signed and returned promptly.

You are welcome to visit the school at any time. If you wish for more complete information, we suggest you make an appointment for a conference with the teacher or principal.

A LOS PADRES:
Esta nota de progreso se distribuirá a intervalos de seis semanas. Las notas deben ser discutidas con su hijo/a, firmadas, y regresadas prontamente.

Visitas a la escuela cualquier tiempo serán bien recibidas. Si necesita información más completa, le sujerimos que haga una cita para conferir con la/el maestra/maestro o con el/la director/a.

Academic Grading Scale
Grados de Calificaciónes Académicas

A - Excellent - 100-90%
Excelente

B - Good - 89-80%
Bueno

C - Average - 79-70%
Promedio

D - Below Average - 69-60%
Abajo Promedio

F - Failing - 59-0%
Fracasando

N - Needs Improvement
Necesita Mejorar
(P / S - See Handbook)
(P / S - Ver Guía Escuelante)

# Deming Public Schools
# Escuelas Públicas de Deming

19 97 - 98

## Report Card 2nd - 5th
## Certificado Escolar

G - Very Good Progress
Muy Buen Progreso

S - Indicates Acceptable Progress
Indica Progreso Aceptable

N - Areas Which Need Improvement
Áreas Indican Mejoramiento

I - Improving
Mejorando

NAME: / NOMBRE: Desiree Boman
SCHOOL: / ESCUELA: Chaparral
GRADE & TEACHER: / NIVEL Y MAESTRO(A): 5th/Mr. Ash

| | 1 | 2 | 3 | 4 | 5 | 6 | FINAL |
|---|---|---|---|---|---|---|---|
| READING LECTURA | A | | | | | | |
| Reading Level* Nivel de Lectura | 11 | | | | | | |
| LANGUAGE LENGUAJE | B+ | | | | | | |
| SPELLING ORTOGRAFÍA | C | | | | | | |
| MATHEMATICS MATEMÁTICAS | B+ | | | | | | |
| SOCIAL STUDIES ESTUDIOS SOCIALES | B | | | | | | |
| SCIENCE CIENCIA | S | | | | | | |
| HEALTH SALUD | S | | | | | | |
| PENMANSHIP MANUSCRITO | S | | | | | | |
| PHYSICAL EDUCATION EDUCACIÓN FÍSICA | S | | | | | | |
| CREATIVE EXPRESSION EXPRESIÓN CREATIVA | | | | | | | |
| Visual Arts Arte | S | | | | | | |
| Music Música | | | | | | | |

### SOCIAL GROWTH & DEVELOPMENT
### DESAROLLO SOCIAL

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Respects others' rights & property / Respeta los derechos y propiedades ajenos | G | | | | | |
| Accepts responsibility / Acepta responsabilidad | G | | | | | |
| Observes school & classroom rules / Observa reglas de la escuela y de la clase | G | | | | | |
| Listens and follows directions / Escucha y obedece instrucciones | G | | | | | |
| Works independently / Trabaja independiente | G | | | | | |
| Completes work on time / Termina su trabajo a tiempo | G | | | | | |
| Puts forth effort / Demuestra esfuerzo | G | | | | | |

ATTENDANCE
ASISTENCIA

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Days absent / Días ausente | 0 | | | | | |
| Days present / Días presente | 31 | | | | | |
| Days tardy / Días tarde | 0 | | | | | |

GRADE RECOMMENDATION FOR NEXT YEAR: ______________________

RECOMENDACIÓN DE NIVEL PARA EL AÑO PRÓXIMO: ______________________

R - retained
retenido

** Pl - placed
puesto

Pr - promoted
promovido

**

* READING LEVEL
NIVEL DE LECTURA

First Levels 1 - 5
Primero Niveles 1 - 5

Second Levels 6 - 7
Segundo Niveles 6 - 7

Third Levels 8 - 9
Tercero Niveles 8 - 9

Fourth Level 10
Cuarto Niveles 10

Fifth Level 11
Quinto Niveles 11

Academic Grading Scale
Grados de Calificaciónes Académicas

- A - Excellent - 100-90% Excelente
- B - Good - 89-80% Bueno
- C - Average - 79-70% Promedio
- D - Below Average - 69-60% Abajo Promedio
- F - Failing - 59-0% Fracasando
- N - Needs Improvement Necesita Mejorar (P / S - See Handbook) (P / S - Ver Guía Escuelante)

# Deming Public Schools
# Escuelas Públicas de Deming

19 97 - 98

## Report Card 2nd - 5th
## Certificado Escolar

- G - Very Good Progress Muy Buen Progreso
- S - Indicates Acceptable Progress Indica Progreso Aceptable
- N - Areas Which Need Improvement Áreas Indican Mejoramiento
- I - Improving Mejorando

NAME: / NOMBRE: Desiree Boman
SCHOOL: / ESCUELA: Chaparral
GRADE & TEACHER: / NIVEL Y MAESTRO(A): 5th/Mr. Ash

| | 1 | 2 | 3 | 4 | 5 | 6 | FINAL |
|---|---|---|---|---|---|---|---|
| READING LECTURA | A | | | | | | |
| Reading Level* Nivel de Lectura | 11 | | | | | | |
| LANGUAGE LENGUAJE | B+ | | | | | | |
| SPELLING ORTOGRAFÍA | C | | | | | | |
| MATHEMATICS MATEMÁTICAS | B+ | | | | | | |
| SOCIAL STUDIES ESTUDIOS SOCIALES | B | | | | | | |
| SCIENCE CIENCIA | S | | | | | | |
| HEALTH SALUD | S | | | | | | |
| PENMANSHIP MANUSCRITO | S | | | | | | |
| PHYSICAL EDUCATION EDUCACIÓN FÍSICA | S | | | | | | |
| CREATIVE EXPRESSION EXPRESIÓN CREATIVA | | | | | | | |
| Visual Arts Arte | S | | | | | | |
| Music Música | | | | | | | |

## SOCIAL GROWTH & DEVELOPMENT
## DESAROLLO SOCIAL

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Respects others' rights & property Respeta los derechos y propiedades ajenos | G | | | | | |
| Accepts responsibility Acepta responsabilidad | G | | | | | |
| Observes school & classroom rules Observa reglas de la escuela y de la clase | G | | | | | |
| Listens and follows directions Escucha y obedece instrucciones | G | | | | | |
| Works independently Trabaja independiente | G | | | | | |
| Completes work on time Termina su trabajo a tiempo | G | | | | | |
| Puts forth effort Demuestra esfuerzo | G | | | | | |

ATTENDANCE ASISTENCIA

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Days absent Días ausente | 0 | | | | | |
| Days present Días presente | 31 | | | | | |
| Days tardy Días tarde | 0 | | | | | |

GRADE RECOMMENDATION FOR NEXT YEAR: ______

RECOMENDACIÓN DE NIVEL PARA EL AÑO PRÓXIMO: ______

R - retained retenido | ** PI - placed puesto | Pr - promoted promovido

** ______

* READING LEVEL
NIVEL DE LECTURA

- First Levels 1 - 5 Primero Niveles 1 - 5
- Second Levels 6 - 7 Segundo Niveles 6 - 7
- Third Levels 8 - 9 Tercero Niveles 8 - 9
- Fourth Level 10 Cuarto Niveles 10
- Fifth Level 11 Quinto Niveles 11

o
émicas
Average - 69-60%
nedio

g - 59-0%
o

s Improvement
lejorar
e Handbook)
r Guía Escuelante)

# Deming Public Schools
# Escuelas Públicas de Deming
19 97 - 98

## Report Card 2nd - 5th
## Certificado Escolar

G - Very Good Progress
Muy Buen Progreso

S - Indicates Acceptable Progress
Indica Progreso Aceptable

N - Areas Which Need Improvement
Áreas Indican Mejoramiento

I - Improving
Mejorando

SCHOOL: Chaparral
ESCUELA:

GRADE & TEACHER: 5th/Mr. Ash
NIVEL Y MAESTRO(A):

| 2 | 3 | 4 | 5 | 6 | FINAL |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

EAR: ______________________

IO PRÓXIMO: ______________________

Pr - promoted
promovido

### SOCIAL GROWTH & DEVELOPMENT
### DESAROLLO SOCIAL

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Respects others' rights & property<br>Respeta los derechos y propiedades ajenos | G | | | | | |
| Accepts responsibility<br>Acepta responsabilidad | G | | | | | |
| Observes school & classroom rules<br>Observa reglas de la escuela y de la clase | G | | | | | |
| Listens and follows directions<br>Escucha y obedece instrucciones | G | | | | | |
| Works independently<br>Trabaja independiente | G | | | | | |
| Completes work on time<br>Termina su trabajo a tiempo | G | | | | | |
| Puts forth effort<br>Demuestra esfuerzo | G | | | | | |

ATTENDANCE
ASISTENCIA

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Days absent<br>Días ausente | 0 | | | | | |
| Days present<br>Días presente | 31 | | | | | |
| Days tardy<br>Días tarde | 0 | | | | | |

* READING LEVEL
NIVEL DE LECTURA

First Levels 1 - 5
Primero Niveles 1 - 5

Second Levels 6 - 7
Segundo Niveles 6 - 7

Third Levels 8 - 9
Tercero Niveles 8 - 9

Fourth Level 10
Cuarto Niveles 10

Fifth Level 11
Quinto Niveles 11

## DISPENSATION OF MEDICATIONS

Deming Public Schools has neither the responsibility nor authority to dispense medication at school. Upon specific parental request, medication may be dispensed upon receipt of written authorization by the parent subject to the following stipulations.

1. The school nurse shall prescribe procedures and records to be utilized.
2. Elementary and special education students must deposit their medication with the school nurse or principal for safekeeping.
3. Only medication that the physician thinks a student must receive during school hours will be administered at school.
4. A written statement from the physician ordering the medication to be given shall be presented to the school nurse or the principal.
5. Medication to be dispensed during school hours shall be labeled by the pharmacist to include the student's name, prescribing physician, name of medication, dosage, and the frequency of administration.
6. DPS authorized personnel cannot administer medications and/or perform procedures perscribed by a physican not licensed to practice in the United States. Parents may come to the school to administer the medication to their child or submit a signed parent authorization to self-administer medication form to the school nurse or authorized personnel. Contact the school for this additional form.
7. A medical referral form shall have been completed by the parent signed and returned to school (A) authorizing DPS to obtain emergency medical service and (B) indemnifying DPS from liability for actions made in behalf of the child.
8. No medication shall be dispensed by any staff member until all of the above stipulation have been met.
9. The parent is invited to school to dispense medication to their child(ren) if they so desire, subject to prior arrangements.

## DISPENSACION DE MEDICACION

Las Escuelas Públicas de Deming no tienen ni la responsabilidad o la autoridad de dispensar medicación en la escuela. Sobre especificamente encargo de los padres, medicación se puede dispensar tocante que de escrita autoridad de parte de los padres con las condiciones siguentes.

1. La enfermera determinará la manera en que se utilizarán los registros.
2. Primaria y clases especiales depositen su medicación a la enfermera de la escuela o al director.
3. Nomás la medicatión que el médico piensa que el estudiante tiene que recbir durante las horas de la escuela se administrarán en la escuela.
4. Una declariación escrita por el médico dando orden de la medicación que se va a dar, será presentada a la enfermera de la escuela o al director.
5. Medicación que se dispensará durante las horas de la escuela tendrá que contener el nombre de estudiante, el médico, nombre de la medicación, dosis, y frequencia de administración.
6. No se les permite al personnel de las Escuelas Públicas de Deming administrar medicación y/o ejercer ciertos procidimientos recetados por médicos sin licencia en los Estados Unidos. Se permite que los padres vengan a la escuela a administrar medicación a sus hijo(s) toman su medicina por si mismos, o que la enfermera o cualquier personnel autorizado por la escuela asiste. Por favor comuniquese con la escuela si necesita esta forma adicional.
7. Una forma médica será completada por los padres y firmada y regresada a la escuela (A) autorizando DPS de obtener servicios medicales de emergencia, (B) indemnizar DPS de daños por acciones hecho en favor del estudiante.
8. La medicación no será dispensada por ningún miembro de nuestro conjunto.
9. Los padres están invitados a la escuela a dispensar la medicación a su hijo(s) si desean, con arreglos hechos anterior.

0556060

# DEMING PUBLIC SCHOOLS

## MEDICAL REFERRAL FORM

Boman, Desiree, N 544-1771

Student's Last Name — First Name — MI — Telephone No.

P.O. Box 84 — 88031

Street Address — Zip Code

Carl Boman — Deming Home Center — 546-3096

Father's Name — Place of Employment — Work Telephone No.

Lisa Boman — Deming Headlight — ______

Mother's Name — Place of Employment — Work Telephone No.

______ — ______

Physician's Name — Dentist's Name

Please give the names of two relatives or friends who will assume the responsibility for your son/daughter in case of illness or accident until you can be reached. Please notify these persons of these arrangements. In case of any changes in the named persons, please notify the school in writing.

1. Richard Boman — Deming Home Center — 546-3096

Relative or Friend — Address — Home Telephone No.

2. Judy Boman — Deming Home Center — 546-3096

Relative or Friend — Address — Home Telephone No.

HEALTH PROBLEMS ______

REGULAR MEDICATIONS ______

If, in the opinion of the principal/school nurse, service involving medical action or treatment is required and the parents cannot be contacted for consent, the parents hereby authorize school authorities to obtain medical service for or to transport for medical service the above named student. **The parents give permission for hospital or emergency room staff to treat their child.**

Lisa Boman — Oct. 2, 1995

Signature of Parent or Guardian — Date

# ESCUELAS PUBLICAS DE DEMING

## FORMA MEDICAL

______, ______ ______ ______

Ultimo nombre de estudiante — Primer Nombre — Initial — Teléfono

______ ______

Número y nombre de calle — Zip Code.

______ ______ ______

Nombre de Padre — Nombre de empleo — Teléfono de empleo

______ ______ ______

Nombre de Madre — Nombre de empleo — Teléfono de empleo

______ ______

Nombre de su médico — Nombre de su dentista

Por favor dé dos nombres de un pariente o amigo quien pueda tomar responsabilidad de su hijo/hija en caso de enfermedad or accidente mientras que usted pueda ser informado. Por favor avise a estas personas de estos arreglos. En caso de algún cambio en nombre de persona, por favor avise a la escuela.

1. ______ ______ ______

Pariente o amigo — Dirección — Teléfono

2. ______ ______ ______

Pariente o amigo — Dirección — Teléfono

INFORMACION MEDICA: ______

PROBLEMAS de SALUD: ______

Si en la opinion del director/enfermera de la escuela, servicios medicales or tratamientos serán exigidos y los padres no pueden ser contactados, los padres por este medio dan autoridad a los que se encargan en la escuela de obtener servicio médico para transportar al estudiante nombrado arriba para que reciba servicios médicos. Damos permiso como padres para que mi hijo/hija reciba tratamiento del personal de un hospital o cuarto de emergencia.

______ ______

Firma del padre o guardian — Fecha

[redacted]

## CUMULATIVE HEALTH REC)RD - (Continued)

| MMARY OF PHYSICIAN'S EXAMINATION Dates | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| lease check "no" or "yes": if "yes", list physician's recommendations below) | N O | YES | N O | YES | N O | YES | N O | YES | N O | YE |
| Pu; l has a ph sical or emotional problem for which special seating or oth school ; ion could help compensate. | | | | | | | | | | |
| Pu; l has a ; ical or emotional problem which would LIMIT his participation in ; me spec school activities. | | | | | | | | | | |
| Pupil has a h 'th problem which may create a classroom EMERGENCY, e. g. epil psy, fai g spells, diabetes, etc. | | | | | | | | | | |
| Pupil has a pl ysical or emotional health problem needing periodic supervision by a physician. | | | | | | | | | | |
| Pupil has other health problems including nutrition problems, with which the school should be concerned. | | | | | | | | | | |

## DENTAL CARE

| ferral Date | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ntal port results | | | | | | | | | | | | | |
| date | | | | | | | | | | | | | |

Code for Dental Examination Reporting:
O—No Treatment
T—Under Treatment
C—Treatment Completed

## RECOMMENDATIONS AND NOTES (Dated and Signed)

Case 4:12-cv-08001-GAF Document 161-3 Filed 09/03/15 Page 11 of 67

Name of Pupil Boman, Desiree Sex F Birth Date 1/11/87

Addresses

Schools Sunshine

No 0 5 5 6 0 6 0

Parents or Guardians: Carl/Lisa Boman Addresses

**Deming Public Schools**
**New Mexico**
**Cumulative Health Record**
**Grades K-12**

## IMMUNIZATION HISTORY

| TYPE OF IMMUNIZATION | Dates Immunizations Received: Primary Series 1st | 2nd | 3rd | Boosters 1st | 2nd | 3rd | 4th |
|---|---|---|---|---|---|---|---|
| PT | 3/12/87 | 5/11/87 | 7/8/87 | 8/23/88 | 7/24/91 | | |
| T (pediatric) | | | | | | | |
| T (adult) | | | | | | | |
| olio (Sabin) | 3/12/87 | 5/11/87 | 8/23/88 | 8/11/93 | | | |
| umps | | | | | | | |
| easles | | | | | | | |
| ubella | | | | | | | |
| MR | 8/23/88 | 8/17/92 | | | | | |
| B Test | | | | | | | |

COMMENTS: (including description of any severe reaction.

Hib 9/13/88.

## HISTORY OF SIGNIFICANT HEALTH PROBLEMS
(indicate yr. detected)

Diabetes ____ Bone or Joint Trouble ____

Tuberculosis ____ Muscular Weakness or Paralysis ____

Heart Trouble ____ Allergies or Asthma NKA

Speech Defect ____ Convulsions or Fainting Spells ____

Ear Defect ____ Emotional Problems ____

Eye Defect ____ Hernia (Rupture) ____

Weight Problems ____ Brain Injury, or Disease ____

Other (specify): ____

Injuries or Operations: ____

NOTES ____

## HEALTH SCREENING TEST RESULTS

| | | | | |
|---|---|---|---|---|
| VISION | Screening Test | Date | 9/12/95 | 8/97 |
| | | Results | 20/25 | 25 R / 25 L / 20 B |
| | Recheck Test | Date | | |
| | | R | | |
| | | L | | |
| | | Both | | |
| HIHARA | | | P | |
| YPEROPIA | | | P | |
| TERIOPSIS | | | P | |
| ERSHBERG | | | P | |
| HEARING | Sweep Test | Date | 9/95 | |
| | | Results | P | |
| | Threshold Test | Date | | |
| | | Results | | |

SCREENING TEST NOTES

Vision Testing: Indicate P (pass) or F (fail) for Screening Test; record actual test results for recheck.
pupil wears glasses, test with glasses on and indicate in notes.
Hearing Testing: Indicate P (pass) or F (fail). If "F", attach audiogram

| | |
|---|---|
| ATE | 10/97 |
| COLIOSIS | P |
| OOD PRESSURE | |
| OUNSELING SERVICES | |

Case 4:12-cv-08001-GAF Document 161-3 Filed 09/03/15 Page 12 of 67

# Responsible Learner Checklist

Name Desiree Boman Date 10-10-97

## BEHAVIOR

| | Always/Few Exceptions | Most of the Time | Some of the Time | Seldom Never |
|---|---|---|---|---|
| **Is Prepared** | | | | |
| 1. Come with assignments complete. | | ✓ | | |
| 2. Accepts responsibility for identifying work missed during an absence. | | ✓ | | |
| **Accepts Responsibility for Behavior** | | | | |
| 1. Respects authority. | ✓ | | | |
| 2. Follows direction promptly | ✓ | | | |
| 3. Follows school rules | ✓ | | | |
| **Respects Others** | | | | |
| 1. Displays courtesy and kindness. | ✓ | | | |
| 2. Deals appropriately with disagreement or conflict. | | ✓ | | |
| 3. Allows others to remain on task. | ✓ | | | |
| **Respects Property** | | | | |
| 1. Treats school building and equipment properly. | ✓ | | | |
| 2. Receives permission to use the property of others. | ✓ | | | |

# Interpreting the Profile Narrative Report

The Profile Narrative Report displays the test scores of an individual student on the *Iowa Tests of Basic Skills (ITBS), Iowa Tests of Educational Development (ITED), Tests of Achievement and Proficiency (TAP), or Cognitive Abilities Test (CogAT).* This report is intended mainly to help parents, teachers, and students understand what the test results mean.

## The Graphic Display

The test names that appear on the left side of the report can vary depending on which grade the student is in and whether an achievement test or ability test (or both) was administered.

The *ITBS* batteries measure student achievement in kindergarten through grade 9. Three different batteries (Complete, Core, and Survey) measure reading, language, and mathematics achievement. In addition, the Complete Battery measures listening and word analysis in grades K-2 and social studies, science, and sources of information in grades 3-9.

The *ITED* Complete and Survey Batteries measure student achievement in grades 8-12 in reading, expression, and quantitative thinking. The Complete Battery also includes tests in literary materials, social studies, science, and sources of information.

The *TAP* Complete and Survey Batteries measure student achievement in grades 8-12 in reading, written expression, and mathematics. The Complete Battery also includes tests in social studies, science, and information processing.

The *CogAT* measures students' ability to reason and solve various types of problems. Verbal, quantitative, and nonverbal exercises are used to assess students' cognitive development.

In the columns next to the test names, any of several types of scores might be reported, depending on which ones your school ordered.

The grade equivalent (GE) describes a student's test performance in terms of grade levels in school. A GE of 4.5 means the student scored like the typical fourth-grade student who has just finished the fifth month of grade 4. The national percentile rank (NPR) tells what percent of the students in the nation in this same grade obtained a lower score than this student. A percentile rank of 37 means that 37 percent of the students in the U. S. in this grade obtained lower scores that this student. The developmental standard score (SS) used with the achievement batteries describes students' academic development. Average scores obtained during spring testing are 200 in grade 4, 250 in grade 8, and 275 in grade 11. The stanine is like a nine-step ladder that goes from a low of one to a high of nine. It is used to compare a student's score with the scores of others in the same grade. The standard age score (SAS), used with CogAT, compares a student's measured ability to do school work with the abilities of other students in the nation who are the same age.

The graph of national percentile ranks shows either a bar graph or a set of percentile-rank confidence bands for each test listed on the left. When bar graphs are shown, the longest bars show the student's strongest areas, and the shortest bars show the weakest. When confidence bands are displayed, the student's relative strengths and weaknesses can be observed in much the same way. Furthermore, the score bands help to show that all test scores have some amount of error in them. In this case, there is a 50% probability that the student's true (error-free) percentile rank is within the band shown.

## The Written Interpretation

The first box describes the testing situation--the test name, date taken, grade, and school. In the second box, overall performance is described using the Composite (or Core Total) score. This score is based on averaging scores from most of the other test areas. The Composite grade equivalent and national percentile rank are both used to show what this student's test performance is like. On the reports of some students, a local percentile rank (LPR) permits a comparison with their grade peers in the local school system.

On achievement reports, the next box describes the student's reading performance compared with others in the same grade from throughout the nation. For younger students, Vocabulary and Listening performance might also be described. The next box identifies test areas that are considered strengths or weaknesses for this particular student. Even a student with very high overall achievement may have an area that could be regarded as a "relative" weakness. Likewise, a student with fairly low overall performance may have an area of "relative" strength. Note that the relative strengths or weaknesses are determined by comparing a student's separate test scores with his or her own overall (Composite) performance, not with the scores of other students.

When the *CogAT* has been taken, one box describes ability scores, and another compares the student's achievement scores with those predicted by the student's *CogAT* scores. When the actual and predicted achievement scores differ, we say that the student achieved over or under the level we would have predicted using her or his own *CogAT* scores. Because many factors other than ability influence a student's achievement, it is not unusual for actual achievement scores and predicted scores to differ. Further interpretive questions should be directed to the school.

# wa Tests of Basic Skills

**Service 2b: All Norms Interpolated**
**Profile Narrative Report**

| | | | |
|---|---|---|---|
| Student: | BOMAN, DESIREE | Sex: F | Grade: 4 |
| I.D. No.: | | Birth Date: | 1/87 |
| Class/Group: | KEMPER ROELLEN | Age: | 10 Yrs 2 Mos |
| Building: | CNAPARRAL ELEM | Lvl/Form: | 10/K |
| Bldg. Code: | 42-028 | Test Date: | 3/97 |
| System: | DEMING PUBLIC SCHS | Norms: | WK 03/16/94 |
| Order No.: | 000-A7900042-00-002 | Page: | 444 |

| Tests | Scores NPR |
|---|---|
| Reading Advanced Skills | 80 |
| ading Total | 59 |
| Language Advanced Skills | 32 |
| nguage Total | 24 |
| Math Advanced Skills | 77 |
| th Total * | 70 |
| rvey Battery Total * | 47 |

**National Percentile Rank**




Desiree was given the Iowa Tests of Basic Skills in March, 1997. She is in fourth grade at Cnaparral Elem in Deming Public Schs.

Desiree's Survey Battery Total score is the score that best describes her overall achievement on the tests. Desiree's Survey Battery Total national percentile rank of 47 means that she scored higher than 47 percent of fourth grade students nationally. Her overall achievement appears to be about average for fourth grade.

A student's ability to read is related to success in many areas of school work. Desiree's Reading Total score is about average when compared with other students in fourth grade nationally.

A student's scores can be compared with each other to determine relative strengths and weaknesses. The following are areas of relative strength for Desiree: Reading Advanced Skills, Math Advanced Skills, and Math Total. Some of these strengths might be used to help improve other areas.

The following area is a relative weakness which may need the most work: Language Total.



R=Nat'l %ile Rank
cludes Mathematics Computation

BOMAN, DESIREE | | Iowa Tests of Basic Skills | 3 | 9 | K | 3/96 | WK 03/16/94 | 0 | Y Y Y

| SCORES REPORTED | READING: VOCAB | READING: COMPRE-HENSION | READING: TOTAL | LANGUAGE: SPELLING | LANGUAGE: CAPITAL-IZATION | LANGUAGE: PUNCTU-ATION | LANGUAGE: USAGE/EXPRESS | LANGUAGE: TOTAL | MATHEMATICS: CONCEPTS/ESTIMATE | MATHEMATICS: PROBLEMS/DATA | MATHEMATICS: TOTAL * | CORE TOTAL * | SOCIAL STUDIES | SCIENCE | SOURCES OF INFORMATION: MAPS & DIAGRAMS | SOURCES OF INFORMATION: REF MAT'LS | SOURCES OF INFORMATION: TOTAL | COMPOSITE * | MATH COMPU-TATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NPR | 49 | 48 | 48 | 31 | 33 | 22 | 22 | 25 | 74 | 73 | 73 | 47 | 57 | 48 | 45 | 23 | 32 | 45 | 70 |
| SS | 182 | 182 | 182 | 173 | 172 | 165 | 165 | 169 | 194 | 198 | 194 | 182 | 187 | 182 | 181 | 168 | 174 | 181 | 190 |
| NS | 5 | 5 | 5 | 4 | 4 | 3 | 3 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 6 |
| NCE | 50 | 49 | 49 | 40 | 41 | 34 | 33 | 36 | 63 | 63 | 63 | 48 | 54 | 49 | 48 | 34 | 40 | 47 | 61 |
| RS | 17 | 19 | [illegible] | 15 | 14 | 8 | 12 | [illegible] | 42 | 19 | [illegible] | [illegible] | 18 | 17 | 16 | 12 | [illegible] | [illegible] | 27 |

COMPLETE/CORE BATTERY, Key: SS=Standard Score, NS=Nat'l Sta9, NCE=Normal Curve Equivalent, RS=Raw Score, NPR=Nat'l %ile Rank
* Includes Math Computation

NAME: BOMAN, DESIREE | I.D. No. | **Iowa Tests of Basic Skills** | GRADE 4 | LEVEL 10 | FORM K | TEST DATE 3/97 | NORMS WK 03/16/94 | OTHER INFORMATION 0 | TITLE I Y N N | A B C D | W X Y Z

| SCORES REPORTED | READING: ADV SKILLS | READING: TOTAL | LANGUAGE: ADV SKILLS | LANGUAGE: TOTAL | MATHEMATICS: ADV SKILLS | MATHEMATICS: TOTAL * | SURVEY BATTERY TOTAL * |
|---|---|---|---|---|---|---|---|
| NPR | 80 | 59 | 32 | 24 | 77 | 70 | 47 |
| SS | 227 | 204 | 185 | 181 | 221 | 210 | 198 |
| NS | 7 | 5 | 4 | 4 | 7 | 6 | 5 |
| NCE | 68 | 55 | 40 | 35 | 65 | 61 | 48 |
| RS | 17 | 24 | 8 | 25 | 16 | 38 | |

SURVEY BATTERY, Key: SS=Standard Score, NS=Nat'l Sta9, NCE=Normal Curve Equivalent, RS=Raw Score, NPR=Nat'l %ile Rank
* Includes Math Computation

**1997 Portfolio Writing Assessment Scores**

School: Chaparral Elementary
Name: BOMAN, DESIREE N
Grade: 4
Holistic: 1.5 Analytics: S 2 M 2 W 2 D 1



4th



XK621424

5th



XL442323

NAME: Desiree N. Boman SEX: F DATE & PLACE OF BIRTH: 11-11-87 Deming NM SCHOOL: ______

ADDRESS: P.O. Box 84 Deming PARENTS: Carl & Lisa Boman TEL. NO.: ______ DATE OF ENTRANCE: ______

h 0556060

| * YEAR | 95-96 | 96-97 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GRADE | 3 | 4 | | | | | | | |
| READING | A | C+ | | | | | | | |
| Reading Level | 8 | 10 | | | | | | | |
| Reading Comprehension | | | | | | | | | |
| Reading Vocabulary | | | | | | | | | |
| LANGUAGE | A | C+ | | | | | | | |
| Composition | | | | | | | | | |
| Grammar | | | | | | | | | |
| SPELLING | A | B- | | | | | | | |
| Assigned Work | | | | | | | | | |
| Applied to Classwork | | | | | | | | | |
| MATHEMATICS | A | B- | | | | | | | |
| Computation | | | | | | | | | |
| Problem Solving | | | | | | | | | |
| SOCIAL STUDIES | A | C+ | | | | | | | |
| SCIENCE - HEALTH | A | C+ | | | | | | | |
| PENMANSHIP | S | N | | | | | | | |
| Assigned Lesson | | | | | | | | | |
| Applied to Classwork | | | | | | | | | |
| PHYSICAL EDUCATION | S | S | | | | | | | |
| Participation | | | | | | | | | |
| Sportsmanship | | | | | | | | | |
| CREATIVE EXPRESSION | S | S | | | | | | | |
| Visual Arts | | | | | | | | | |
| Music | | | | | | | | | |
| DAYS PRESENT | 167 1/2 | 162 | | | | | | | |
| DAYS ABSENT | 6 1/2 | 12 | | | | | | | |

* Please specify - academic year, grade level and final grades for applicable subjects.

**DEMING ELEMENTARY SCHOOL**
**DEMING, NEW MEXICO**

**CUMULATIVE RECORDS**
**GRADES K - 5**

GRADE RECOMMENDATION:

| | |
|---|---|
| Year 1995-96<br>Grade Placement for 19 96-97 Pr. 4th<br>Tchr's. Sig. L. Pauley | Year ______<br>Grade Placement for 19 ______<br>Tchr's. Sig. ______ |
| Year 96-97 4th<br>Grade Placement for 19 97-98 5th<br>Tchr's. Sig. Kemper | Year ______<br>Grade Placement for 19 ______<br>Tchr's. Sig. ______ |
| Year ______<br>Grade Placement for 19 ______<br>Tchr's. Sig. ______ | Year ______<br>Grade Placement for 19 ______<br>Tchr's. Sig. ______ |
| Year ______<br>Grade Placement for 19 ______<br>Tchr's. Sig. ______ | Year ______<br>Grade Placement for 19 ______<br>Tchr's. Sig. ______ |
| Year ______<br>Grade Placement for 19 ______<br>Tchr's. Sig. ______ | GRADE RECOMMENDATION CODE<br>R - Retained<br>Pl - Placed<br>Pr - Promoted |

**2 - 5**
A - 90-100
B - 80-89
C - 70-79
D - 60-69

**K - 1**
G - Very Good Progress
S - Indicates Acceptable Progress
N - Areas Which Need Improvement
I - Improving

# Interpreting Service 12a, Individual Performance Profile

The Individual Performance Profile displays detailed achievement test results. The report is for use by parents, teachers, and students. Scores reported are from the *Iowa Tests of Basic Skills (ITBS)*, the *Tests of Achievement and Proficiency (TAP)*, or the *Iowa Tests of Educational Development (ITED)*. Each student is tested on only one of these test batteries.

1. All three *ITBS* Batteries (Complete, Core, and Survey) measure student achievement for kindergarten through grade 9 in reading, language, and mathematics. The Complete Battery also includes tests in social studies, science, and sources of information beginning at grade 1, and in listening and word analysis at the primary grades.

2. The *TAP* Complete and Survey Batteries measure student achievement for grades 8-12 in reading, written expression, and mathematics. The Complete Battery also includes tests in social studies, science, and information processing.

3. The *ITED* Complete and Survey Batteries measure student achievement for grades 8-12 in reading, expression, and quantitative thinking. The Complete Battery also includes tests in literary materials, social studies, science, and sources of information.

An Individual Performance Profile sample report for Brian Rogers is pictured for the *ITBS*. Reports for the *TAP* and *ITED* are similar. In the upper right-hand section of the report, scores are printed for the tests, totals, and composite. On this report, grade equivalents (GE), national stanines (NS), and national percentile ranks (NPR) are shown. Student reports in other school systems may contain different kinds of scores. Both grade equivalents and standard scores (SS) are general indicators of a student's level of development. Stanines are clusters of percentile ranks that range from 1 up to 9. National percentile ranks and stanines indicate how a student compares with other students in the nation in his or her grade. Brian's national percentile rank of 84 in Spelling shows that his score was higher than the scores of about 84 percent of fifth-grade students in the nation.

The graph of national percentile ranks to the right of the scores allows a quick comparison of the student's performance in different areas relative to one another.

In the bottom portion of the report, skill performance in each test area is described by scores and a bar graph. Look at Brian's sample report below. In the middle part, there is a listing of the skills in the Math Concepts & Estimation test. One skill, called "Number/Operations", has nine questions, and Brian attempted all nine. His percent-correct score, 78, means that he answered 78 percent of the questions on this skill correctly. The typical fifth-grade student in the nation answered 71 percent of these questions right. The bar graph shows Brian's approximate percentile rank for each skill score. The "Low" range covers percentile ranks between 1 and 25, the "Avg" range is from the 26th to the 74th, and the "High" range is the 75th through the 99th. Even though Brian's percentile rank for this skill is not printed with his other scores, the bar graph shows that it is just above the middle, around the 60th. That is, his percent-correct score (which is 78) is higher than the scores of about 60 percent of fifth-grade students in the nation on that skill.

When the Survey Battery has been given, a brief narrative at the bottom of this report describes the student's performance.

**Iowa Tests of Basic Skills**

**Service 12a: Individual Performance Profile**

| | | | |
|---|---|---|---|
| Student: | ROGERS, BRIAN | | |
| I.D. No.: | | Grade: | 5 |
| Class/Group: | HELMS | Level: | 11 |
| Building: | NORTH | Form: | K |
| Bldg Code: | | Test Date: | 4/95 |
| System: | PORT CHARLES SD | Norms: | SPRING 1992 |
| Order No.: | 901-A4000052-00-001 | Page: | 23 |

GE=Grade Equivalent
NS=Nat'l Stanine
NPR=Nat'l %ile Rank (grade)

N Att=Number Attempted
%C=Percent Correct

| Tests | GE | NS | NPR |
|---|---|---|---|
| Vocabulary | 4.8 | 4 | 31 |
| Reading Comprehension | 5.6 | 5 | 47 |
| Reading Total | 5.2 | 5 | 40 |
| Spelling | 8.4 | 7 | 84 |
| Capitalization | 5.4 | 5 | 45 |
| Punctuation | 6.2 | 5 | 56 |
| Usage & Expression | 4.4 | 4 | 30 |
| Language Total | 6.0 | 5 | 52 |
| Math Concepts & Estimation | 5.5 | 5 | 43 |
| Math Probs & Data Interp. | 5.7 | 5 | 49 |
| Math Total * | 5.3 | 4 | 39 |
| Core Total * | 5.4 | 5 | 42 |
| Social Studies | 4.8 | 4 | 31 |
| Science | 5.9 | 5 | 52 |
| Maps & Diagrams | 7.2 | 6 | 66 |
| Reference Materials | 5.0 | 4 | 36 |
| Sources of Info. Total | 6.0 | 5 | 53 |
| Composite * | 5.4 | 5 | 44 |
| Math Computation | 4.7 | 4 | 27 |

National Percentile Ranks: Low 1, 10, 25, Average 40, 50, 60, 75, 90, High 99

*Includes Mathematics Computation

| Total Items | N Att. | %C Student | %C Nation | Skills |
|---|---|---|---|---|
| | | | | **VOCABULARY** |
| 37 | 37 | 51 | 62 | Vocabulary |
| | | | | **COMPREHENSION** |
| 15 | 15 | 60 | 63 | Factual Meaning |
| 14 | 14 | 57 | 62 | Inferential Meaning |
| 12 | 12 | 50 | 52 | Evaluative Meaning |
| | | | | **SPELLING** |
| 21 | 21 | 90 | 65 | Root Words |
| 8 | 8 | 75 | 59 | Words with Affixes |
| 5 | 5 | 100 | 79 | Correct Spelling |
| | | | | **CAPITALIZATION** |
| 2 | 2 | 100 | 87 | **Names and Titles |
| 3 | 3 | 67 | 69 | Dates and Holidays |
| 6 | 6 | 33 | 71 | Place Names |
| 5 | 5 | 100 | 51 | Organizations/Groups |
| 6 | 6 | 83 | 69 | Literary Conventions |
| 5 | 5 | 40 | 64 | Overcap/Correct Cap |
| | | | | **PUNCTUATION** |
| 10 | 10 | 70 | 60 | Terminal Punctuation |
| 3 | 3 | 33 | 51 | Comma |
| 6 | 6 | 67 | 55 | Other Punctuatn Mrks |
| 8 | 8 | 63 | 58 | Overuse/Correct Use |
| | | | | **USAGE AND EXPRESSION** |
| 20 | 20 | 40 | 59 | Usage |
| 8 | 8 | 25 | 53 | Verb Forms |
| 3 | 3 | 67 | 60 | Pronouns; Modifiers |
| 6 | 6 | 50 | 61 | Other Conventions |
| 3 | 3 | 33 | 69 | Correct Usage |
| 20 | 20 | 50 | 56 | Expression |
| 5 | 5 | 40 | 52 | Concise and Clear |
| 11 | 11 | 55 | 60 | Approp Language |
| 4 | 4 | 50 | 48 | Organization |

| Total Items | N Att. | %C Student | %C Nation | Skills |
|---|---|---|---|---|
| | | | | **CONCEPTS & ESTIMATION** |
| 26 | 26 | 69 | 70 | Concepts |
| 9 | 9 | 78 | 71 | Number/Operations |
| 4 | 4 | 100 | 72 | Geometry |
| 3 | 3 | 33 | 69 | Measurement |
| 4 | 4 | 50 | 62 | Fract/Decml/Percent |
| 3 | 3 | 67 | 72 | Probability/Stats |
| 3 | 3 | 67 | 73 | Equations/Inequalts |
| 18 | 18 | 50 | 55 | Estimation |
| 7 | 7 | 71 | 64 | Standard Rounding |
| 4 | 4 | 50 | 65 | Order of Magnitude |
| 7 | 7 | 29 | 41 | Compensation |
| | | | | **PROBLEMS & DATA INTERP** |
| 17 | 17 | 59 | 61 | Problem Solving |
| 5 | 5 | 100 | 77 | Single-Step: + & - |
| 2 | 2 | 0 | 60 | ** Single-Step: x & ÷ |
| 6 | 6 | 50 | 49 | Multiple-Step |
| 4 | 4 | 50 | 60 | Prob-Solv Strategy |
| 13 | 13 | 69 | 63 | Data Interpretation |
| 3 | 3 | 67 | 80 | Read Amounts |
| 6 | 6 | 67 | 54 | Compare Quantities |
| 4 | 4 | 75 | 64 | Interprt Relatnshp |
| | | | | **SOCIAL STUDIES** |
| 6 | 6 | 33 | 58 | History |
| 11 | 11 | 55 | 65 | Geography |
| 12 | 12 | 58 | 59 | Economics |
| 5 | 5 | 60 | 54 | Political Science |
| 4 | 4 | 50 | 60 | Sociology & Anthro |
| 2 | 2 | 0 | 52 | **Related Social Sci |
| | | | | **SCIENCE** |
| [illegible] | 6 | [illegible] | 61 | Nature of Science |
| 12 | 12 | [illegible] | [illegible] | Life Science |
| 12 | 12 | 50 | 57 | Earth and Space |
| 10 | 10 | 60 | 57 | Physical Sciences |

| Total Items | N Att. | %C Student | %C Nation | Skills |
|---|---|---|---|---|
| | | | | **MAPS AND DIAGRAMS** |
| 13 | 13 | 77 | 58 | Map Reading |
| 4 | 4 | 75 | 65 | Locate & Describe |
| 5 | 5 | 80 | 59 | Direction/Distance |
| 2 | 2 | 50 | 49 | ** Interpret Data |
| 2 | 2 | 100 | 55 | ** Living Conditions |
| 14 | 14 | 64 | 61 | Diagrams and Charts |
| 6 | 6 | 50 | 59 | Locate Information |
| 5 | 5 | 80 | 61 | Infer Processes |
| 3 | 3 | 67 | 63 | Compare Features |
| | | | | **REFERENCE MAT'LS** |
| 4 | 4 | 100 | 78 | Alphabetizing |
| 6 | 6 | 67 | 72 | Table of Contents |
| 7 | 7 | 43 | 63 | Dictionary |
| 4 | 4 | 50 | 60 | Card Catalog: Read |
| 4 | 4 | 75 | 70 | Encyclopedia |
| 7 | 7 | 43 | 56 | Gen Refer Materials |
| | | | | **MATH COMPUTATION** |
| 29 | 26 | 66 | 71 | Whole Numbers |
| 6 | 3 | 0 | 45 | Fractions |
| 4 | 2 | 25 | 61 | Decimals |
| | | | | **THINKING SKILLS** |
| 26 | 26 | 69 | 66 | Focus/Info-Gathering |
| 29 | 29 | 69 | 68 | Remembering |
| 81 | 81 | 62 | 62 | Organizing |
| 160 | 160 | 66 | 61 | Analyzing |
| 63 | 63 | 44 | 58 | Generating |
| [illegible] | [illegible] | [illegible] | 59 | Integrate/Evaluate |

** 1 and 2 item skills are not graphed

# Iowa Tests of Basic Skills

**Service 12a: All Norms Interpolated**
**Individual Performance Profile**

Student: BOMAN, DESIREE
I.D. No.:
Class/Group: KEMPER ROELLEN
Building: CNAPARRAL ELEM
Bldg Code: 42-028
System: DEMING PUBLIC SCHS
Order No.: 000-A7900042-00-002

Grade: 4
Level: 10
Form: K
Test Date: 3/97
Norms: WK 03/16/94
Page: 444

SS=Standard Score
NS=Nat'l Sta9
NCE=Normal Curve Equivalent
RS=Raw Score
▬ =NPR(Nat'l %ile Rank)

N Att=Number Attempted
%C=Percent Correct

| Tests | SS | NS | NCE | RS | NPR |
|---|---|---|---|---|---|
| Reading Advanced Skills | 227 | 7 | 68 | 17 | 80 |
| Reading Total | 204 | 5 | 55 | 24 | 59 |
| Language Advanced Skills | 185 | 4 | 40 | 8 | 32 |
| Language Total | 181 | 4 | 35 | 25 | 24 |
| Math Advanced Skills | 221 | 7 | 65 | 16 | 77 |
| Math Total* | 210 | 6 | 61 | 38 | 70 |
| **Survey Battery Total*** | 198 | 5 | 48 | | 47 |

National Percentile Ranks: Low 1, 10, 25, 40, 50, 60, 75, 90, High 99 (Average 25–75)

*Includes Mathematics Computation

| Total Items | N Att. | %C Student | %C Nation | Skills |
|---|---|---|---|---|
| | | | | SURVEY BATTERY |
| | | | | **READING TOTAL** |
| 15 | 15 | 47 | 63 | Vocabulary |
| 4 | 4 | 75 | 57 | Factual Meaning |
| 13 | 13 | 85 | 61 | Inferential Meaning |
| 4 | 4 | 75 | 55 | Evaluative Meaning |
| | | | | **LANGUAGE TOTAL** |
| 13 | 13 | 69 | 70 | Spelling |
| 11 | 11 | 45 | 70 | Capitalization |
| 11 | 11 | 27 | 52 | Punctuation |
| 9 | 9 | 44 | 60 | Usage |
| 9 | 9 | 44 | 61 | Expression |

| Total Items | N Att. | %C Student | %C Nation | Skills |
|---|---|---|---|---|
| | | | | **MATH TOTAL** |
| 11 | 11 | 73 | 71 | Concepts |
| 8 | 8 | 63 | 49 | Estimation |
| 8 | 8 | 75 | 66 | Problem Solving |
| 6 | 6 | 83 | 62 | Data Interpretation |
| | | | | **MATH COMPUTATION** |
| 18 | 18 | 78 | 65 | Computation |

| Total Items | N Att. | %C Student | %C Nation | Skills |
|---|---|---|---|---|
| | | | | **THINKING SKILLS** |
| 3 | 3 | 100 | 64 | Focus/Info-Gathering |
| 4 | 4 | 75 | 74 | Remembering |
| 13 | 13 | 77 | 58 | Organizing |
| 51 | 51 | 51 | 63 | Analyzing |
| 20 | 20 | 70 | 56 | Generating |
| 16 | 16 | 63 | 65 | Integrate/Evaluate |

In March, 1997, Desiree was given the Iowa Tests of Basic Skills, Survey Battery Edition, Form K, Level 10. Desiree is in fourth grade at Cnaparral Elem in Deming Public Schs. This report will help explain the test results.

Desiree's Survey Battery Total national percentile rank of 47 is the best indicator of her standing in overall achievement. This means that Desiree scored higher than 47 percent of fourth grade students nationally and that 53 percent scored as well or higher.

A student's skills can be compared with each other to determine personal areas of strength and weakness.

STRENGTHS:
In Desiree's case, the highest scores are in Inferential Meaning, Spelling, Focus/Info-Gathering, Organizing, and Generating. These are strong points which can be used to improve other skills.

AREAS OF NEED:
In Desiree's case, the lowest scores are in Vocabulary and Analyzing. These are areas in which she appears to need the most work.

## Holistic Score Points (Range: 1-6)

1. It is evident that this student wrote to the assigned topic. Areas that may need further attention include: opening and closing statements; focusing; providing details; planning/organization; sentence patterns.

2. It is evident that this student understood the writing task and wrote to the assigned topic. Details were provided which support the theme, with an attempt to organize the writing. Areas that may need further attention include: opening and closing statements; maintaining focus; elaboration of details; transitions; sentence variety.

3. It is evident that this student understood the writing task and wrote to the assigned topic. There are specific details which support the theme and demonstrate a focus within the paper. Areas that may need further attention: opening and closing statements; maintaining focus; elaboration; avoiding repetition; transitions; sentence variety.

4. It is evident that this student understood the writing task and wrote to the assigned topic. There is evidence of development and an overall progression that moves without difficulty form idea to idea. There is a variety in sound sentence construction that avoids monotony. Areas that may need further attention: strong opening and closing statements; even development; elaboration of details.

5. It is evident that this student understood the writing task and wrote to the assigned topic. The paper has an opening and closing and a single focus. The key ideas are developed with appropriate and varied details. It is organized and progresses logically. Some risks may be successfully taken, and there is a sense of completeness and unity. It has a variety of sentences. Areas that may need further attention: using the opening and closing statements to tie the piece together; vividness of responses; verbal sophistication.

6. It is evident that this student understood the writing task and wrote to the assigned topic. The paper has an effective opening and closing that tie the piece together. There is a single focus. The paper is well developed, organized, and progresses logically. The writer takes compositional risks with verbal sophistication. There is a variety of sentences.

*Note: Occasionally, a student will receive a holistic score of 1.5, 2.5, 3.5, 4.5, or 5.5. When this occurs, it means that the response contained characteristics of both the score point above and the score point below the one the student received.*

## Analytic Score Points (Range: 1 - 3)

| Sentence Formation | Word Usage |
|---|---|
| 3 Sentences are generally complete and often varied in length and structure. The paper reads smoothly from sentence to sentence. There may be a few run-ons or fragments. | 3 Vocabulary is carefully or imaginatively used. There are few or no problems with subject-verb agreement, correct forms of verbs, selection of pronouns, possessives, etc. |
| 2 There is basically good sentence structure with occasional awkward, confusing, or repetitive constructions. There may be several run-ons or fragments. | 2 Vocabulary is acceptable in scope and appropriateness. Some difficulties with agreement, verbs, pronouns, possessives, etc., may be manifest. |
| 1 There may be many problems with sentence structure. Simple sentence patterns are used. Sentences are short and repetitious. Run-ons and fragments are common. | 1 Vocabulary is quite limited; the essay evidences too many errors in agreement, verb forms, pronoun choice, possessives, etc., which interfere with communication. |

| Mechanics | Development |
|---|---|
| 3 Punctuation and capitalization are consistently appropriate for grade level. There are few or no spelling errors in words appropriate to grade level. | 3 Response is clearly elaborated, well organized, detailed enough to enhance clarity, follows from a main idea to a logical conclusion. |
| 2 Use of punctuation and capitalization is adequate but will contain certain errors. Several spelling mistakes may be present, or the same mistake may be repeated. | 2 Details are clear and specific, but they may be unevenly elaborated or disorganized. |
| 1 Capitalization is erratic and basic punctuation is omitted or haphazard. There are too many errors in mechanics which interfere with communication. | 1 The response includes only a few details which may be vague, sketchy, or confusing. |

# 1997 New Mexico Portfolio Writing Assessment

| | | | |
|---|---|---|---|
| **Student:** | BOMAN, DESIREE N | **ID Number:** | |
| **Class:** | KEMPER, ROELLEN | **Grade:** | 4 |
| **School:** | Chaparral Elementary | **Writing Mode:** | Expository |
| **District:** | Deming Schools | | |

## Holistic Score

**1.5**

It is evident that this student wrote to the assigned topic. There is also evidence that there was an attempt to organize the writing. Areas that may need further attention include: opening and closing statements; focusing; elaboration of details; planning/organization; sentence structure. (See analytic scores for additional remarks.)

## Analytic Scores

**Sentence Formation**

**2**

There is basically good sentence structure with occasional awkward, confusing, or repetitive constructions. There may be several run-ons or fragments.

**Mechanics**

**2**

Use of punctuation and capitalization is adequate but will contain certain errors. Several spelling mistakes may be present, or the same mistake may be repeated.

**Word Usage**

**2**

Vocabulary is acceptable in scope and appropriateness. Some difficulties with agreement, verbs, pronouns, possessives, etc., may be manifest.

**Development**

**1**

The response includes only a few details which may be vague, sketchy, or confusing.

DEMING PUBLIC SCHOOLS
HOME LANGUAGE QUESTIONNAIRE

INSTRUCTIONS:

1. The purpose of this form is to determine the primary language of the student or the language spoken at home.

2. In grades K-6 this form must be completed by the parent or guardian.
In grades 7-12 this form may be completed by the student.

STUDENT'S NAME Desiree N. Boman

SCHOOL ______ GRADE 3rd

HOME ADDRESS P.O. Box 84 PHONE NO. ______

STUDENT'S DATE OF BIRTH 1-[illegible]-87 STUDENT'S PLACE OF BIRTH:

CITY Hominy STATE OK COUNTRY USA

1. Did the student learn to speak another language before he/she learned English — YES ____ NO ✓
What was the other language? ______ — CHECK EITHER YES OR NO

2. Is a language other than English spoken in your home? — YES ____ NO ✓
What is the other language? ______ — CHECK EITHER YES OR NO

[ IF YOU ANSWER "NO" TO QUESTIONS 1 AND 2, STOP AT THIS POINT AND SIGN AT THE BOTTOM OF THE FORM. ]

[ IF YOU ANSWERED "YES" TO EITHER OF THE ABOVE QUESTIONS, PLEASE COMPLETE THE FORM. ]

3. In your home do you speak: (CHECK ONE)
- ____ a. only Spanish?
- ____ b. Spanish more often than English?
- ____ c. Spanish and English equally?
- ____ d. English more often than Spanish?
- ____ e. only English?

4. Does the student speak: (CHECK ONE)
- ____ a. * only Spanish ?
- ____ b. * mostly Spanish and some English?
- ____ c. * Spanish and English equally?
- ____ d. mostly English and some Spanish?
- ____ e. only English?

5. Does the student understand:
- ____ a. only Spanish?
- ____ b. mostly Spanish and some English?
- ____ c. Spanish and English equally?
- ____ d. mostly English and some Spanish?
- ____ e. only English?

FOR OFFICE USE ONLY

DATE: ______
LANGUAGE ASSESSMENT SCORES:
ENGLISH: ______ SPANISH: ______
GRADE: ______
TEACHER: ______

* Language assessment needed

x Lisa Boman — mother — 8-7-95
Signature of person completing this form — Relationship to student — Date



______ ______
Authorization for Language Assessment — Date

DEMING PUBLIC SCHOOLS

CUESTIONARIO SOBRE IDIOMAS QUE HABLA EL ESTUDIANTE

INSTRUCCIONES:

1. El propósito de este formulario es el de determinar el idioma principal del estudiante, o el idioma que se habla en la casa.

2. En los grados desde el kindergarten hasta el grado 6, este formulario debe ser llenado por los padres o el guardián. En los grados desde el 7 al 12, este formulario puede ser llenado por el estudiante.

NOMBRE DEL ESTUDIANTE ____________________

ESCUELA ____________________ GRADO ____________________

DIRECCIÓN DEL HOGAR ____________________ TELÉFONO ____________________

FECHA DE NACIMENTO DEL ESTUDIANTE ____________________ LUGAR DE NACIMIENTO DEL ESTUDIANTE

CIUDAD ____________________ ESTADO ____________________ PAÍS ____________________

1. ¿Aprendió el estudiante a hablar otro idioma antes de aprender inglés? SÍ ________ NO ________
   ¿Cuál fue el primer idioma que habló? ____________________ MARQUE SÍ O NO

2. ¿Se habla en su casa otro idioma que no sea el inglés? SÍ ________ NO ________
   ¿Cuál es el idioma? ____________________ MARQUE SÍ O NO

[ SI USTED CONTESTÓ "NO" A LAS PREGUNTAS 1 Y 2 ARRIBA, PARE Y FIRME AL PIE DE LA ]
[ HOJA ARRIBA DE LA LÍNEA. ]
[ SI USTED CONTESTÓ "SÍ" A CUALQUIERA DE LAS PREGUNTAS ARRIBA HECHAS, POR FAVOR COMPLETE ]
[ EL FORMULARIO HASTA LA LÍNEA. ]

3. ¿En su casa se habla ... (Marque uno sólo)
   ________ a. sólo el español y no inglés?
   ________ b. el español con mayor frecuencia que el idioma inglés?
   ________ c. el español e inglés con la misma frecuencia?
   ________ d. inglés con mayor frecuencia que el español?
   ________ e. solamente inglés?

4. ¿El estudiante habla ... (MARQUE UNO SOLO)
   ________ a. * solamente español y no inglés ?
   ________ b. * más español y algo de inglés?
   ________ c. * el español e inglés de igual manera?
   ________ d. más inglés que el español?
   ________ e. solamente inglés?

5. ¿El estudiante comprende...(MARQUE UNO SOLO)
   ________ a. solamente español y no inglés?
   ________ b. más español y algo de inglés?
   ________ c. el español e inglés de igual manera?
   ________ d. más inglés y algo del español?
   ________ e. inglés solamente?

FOR OFFICE USE ONLY

DATE: ____________________
LANGUAGE ASSESSMENT SCORES:
ENGLISH ________ SPANISH ________
GRADE ____________________
TEACHER ____________________

* Necesita examen de idioma

X ____________________ ____________________ ____________________
Firma de persona completando esta forma | Parentesco con el estudiente | Fecha



____________________ ____________________
Authorizacion para examen de idioma | Fecha

Carlos Viramontes, Superintendent
Dr. Cory Butler, Director of Personnel and Transportation

Jeanie Coppedge, Director of Finance
Harvielee Moore, Director of Instruction

AUTHORIZATION FOR RELEASE OF STUDENT RECORDS

Date: August 17, 1995

Name, Address & Phone # of Previous School:

Jane Phillips Elementary
1500 SW Rogers
Bartlesville, Ok 74003
918/336-9479

I hereby request and authorize you to release to Deming Public Schools all educational and medical records for the child or children listed below:

| NAME | GRADE | DATE OF BIRTH |
|---|---|---|
| Chelsea Boman | 2 | 7/09/88 |
| Desiree Boman | 3 | 1/11/87 |
| | | |
| | | |
| | | |

Lisa Boman
SIGNATURE OF PARENT OR GUARDIAN

I MAILED THESE RECORDS TO YOU ON 9/5/95.
IF YOU DON'T GET THEM SOON, PLEASE LET ME KNOW.
THANK YOU,
Jeanette Balden
SECRETARY

Send information to:

Sunshine Elementary School
Route 1 Box 125
Deming NM 88030
505/546-3295

Melba Madrid-Parra
Melba Madrid-Parra, Principal

DEMING PUBLIC SCHOOLS
MEDICATION ADMINISTRATION AND EMERGENCY PROCEDURE FORM

BOMAN, DESIREE, 544-3968
Student's Last Name | First Name | Telephone No.

HWY 549 3/4 MI. PAST MARKER 10, ON S. SIDE, 88030
Street Address (specific location if rural or P. O. Box) | Zip Code

CARL BOMAN | COUNTRY CLUB GAS | 546-8634
Father's Name | Place of Employment | Work Phone No.

LISA BOMAN | DEMING HEADSTART | 546-2611
Mother's Name | Place of Employment | Work Phone No.

Physician's Name and Phone No. | Dentist's Name and Phone No.

Please give the names of two relatives or friends who will assume the responsibility for your son/daughter in case of illness or accident until you can be reached. Please notify these persons of these arrangements. In case of any changes in the named persons, please notify the school in writing.

1. EDWINA AVELAR | 1715 S. NICKEL | 546-0052
Relative or Friend | Address | Home Phone

2. RICK TEAGUE | 1704 S. NICKEL | 544-3980
Relative or Friend | Address | Home Phone

ALLERGIES:

CHRONIC HEALTH PROBLEMS:

REGULAR MEDICATIONS:

ELEMENTARY SCHOOL STUDENTS ( K - 5):
Medication may only be administered to students by prior written consent of the parent. Prescription medications need to be accompanied by written recommendations from the attending physician. All medication will be checked in with the School Nurse.

SECONDARY SCHOOL STUDENTS ( 6 - 12 ):
Prescription medications need to be accompanied by written recommendations from the attending physician. All medication must be cleared through the School Nurse's Office.

Medication to be dispensed during school hours shall be labeled to include the student's name, prescribing physician, name of medication, dosage, and the frequency of administration. Deming Public School's authorized personnel cannot administer medications and/or perform procedures prescribed by a physician not licensed to practice in the United States.

Medication Administration and Emergency Policy Form

I authorize school personnel to administer over the counter medications such as Tylenol, Advil, Benadryl, or prescription medications as prescribed by a physician IF MEDICAL CONDITION WARRANTS>

**My child is capable of carrying and administering needed medication at the appropriate time and in appropriate way.**

**YES** CB **NO** ____________ **(Please initial)**

**If, in the opinion of school personnel, action involving medical treatment or emergency transportation is deemed necessary and the parents cannot be contacted for consent, I hereby authorize school authorities to provide medical treatment or to transport for medical treatment the above named student.**

**This form signed by a parent and returned to school:**

- **authorizes Deming Public School's personnel to administer over the counter/prescription medication as necessary.**
- **authorizes Deming Public Schools to obtain emergency medical service.**
- **authorizes Deming Public Schools to transport students home if necessary and no other means of transportation is available.**
- **indemnifies Deming Public Schools from liability for actions made in behalf of the student.**

Carl Bowman — 8-21-97

**Parent/Guardian Signature** **Date**

**Failure to adhere to Deming Public School's medication procedure will result in medication not being administered.**

**8/11/97**

# Responsible Learner Checklist

Name Desiree Boman Date 97

## BEHAVIOR

| | Always/Few Exceptions | Most of the Time | Some of the Time | Seldom Never |
|---|---|---|---|---|
| **Is Prepared** | | | | |
| 1. Come with assignments complete. | | | ✓ | |
| 2. Accepts responsibility for identifying work missed during an absence. | | ✓ | | |
| **Accepts Responsibility for Behavior** | | | | |
| 1. Respects authority. | ✓ | | | |
| 2. Follows direction promptly | | ✓ | | |
| 3. Follows school rules | | ✓ | | |
| **Respects Others** | | | | |
| 1. Displays courtesy and kindness. | ✓ | | | |
| 2. Deals appropriately with disagreement or conflict. | ✓ | | | |
| 3. Allows others to remain on task. | ✓ | | | |
| **Respects Property** | | | | |
| 1. Treats school building and equipment properly. | ✓ | | | |
| 2. Receives permission to use the property of others. | ✓ | | | |

# Iowa Tests of Basic Skills

**Service 2b: All Norms Interpolated**
**Profile Narrative Report**

| | | | |
|---|---|---|---|
| Student: | BOMAN, DESIREE | Sex: F | Grade: 3 |
| I.D. No.: | | Birth Date: | 1/87 |
| Class/Group: | PAULEY | Age: | 9 Yrs 2 Mos |
| Building: | SUNSHINE ELEM | Lvl/Form: | 9/K |
| Bldg. Code: | 42-156 | Test Date: | 3/96 |
| System: | DEMING PUBLIC SCHS | Norms: | WK 03/16/94 |
| Order No.: | 000-A6900042-00-007 | Page: | 2820 |

| Tests | Scores NPR |
|---|---|
| Vocabulary | 49 |
| Rdg. Comprehension | 48 |
| Reading Total | 48 |
| Spelling | 31 |
| Capitalization | 33 |
| Punctuation | 22 |
| Usage & Expression | 22 |
| Language Total | 25 |
| Concepts/Estimate | 74 |
| Probs/Data Interp. | 73 |
| Math Total * | 73 |
| Core Total * | 47 |
| Social Studies | 57 |
| Science | 48 |
| Maps & Diagrams | 45 |
| Reference Mat'ls | 23 |
| Sources of Info Total | 32 |
| Composite * | 45 |
| Math Computation | 70 |

National Percentile Rank: Low 1, 10, 25, 40, 50, 60, 75, 90, High 99 (Average 25–75)

▬ = NPR

NPR=Nat'l %ile Rank
*Includes Mathematics Computation

Desiree was given the Iowa Tests of Basic Skills in March, 1996. She is in third grade at Sunshine Elem in Deming Public Schs.

Desiree's Composite score is the score that best describes her overall achievement on the tests. Desiree's Composite national percentile rank of 45 means that she scored higher than 45 percent of third grade students nationally. Her overall achievement appears to be about average for third grade.

A student's ability to read is related to success in many areas of school work. Desiree's Reading Comprehension score is about average when compared with other students in third grade nationally.

A student's scores can be compared with each other to determine relative strengths and weaknesses. The following are areas of relative strength for Desiree: Math Concepts & Estimation, Math Problems & Data Interpretation, and Math Computation. Some of these strengths might be used to help improve other areas.

The following areas are relative weaknesses which may need the most work: Punctuation, Usage & Expression, and Reference Materials.

The Profile Narrative Report displays the test scores of an individual student on the *Iowa Tests of Basic Skills (ITBS), Iowa Tests of Educational Development (ITED), Tests of Achievement and Proficiency (TAP), or Cognitive Abilities Test (CogAT).* This report is intended mainly to help parents, teachers, and students understand what the test results mean.

## The Graphic Display

The test names that appear on the left side of the report can vary depending on which grade the student is in and whether an achievement test or ability test (or both) was administered.

The *ITBS* batteries measure student achievement in kindergarten through grade 9. Three different batteries (Complete, Core, and Survey) measure reading, language, and mathematics achievement. In addition, the Complete Battery measures listening and word analysis in grades K-2 and social studies, science, and sources of information in grades 3-9.

The *ITED* Complete and Survey Batteries measure student achievement in grades 8-12 in reading, expression, and quantitative thinking. The Complete Battery also includes tests in literary materials, social studies, science, and sources of information.

The *TAP* Complete and Survey Batteries measure student achievement in grades 8-12 in reading, written expression, and mathematics. The Complete Battery also includes tests in social studies, science, and information processing.

The *CogAT* measures students' ability to reason and solve various types of problems. Verbal, quantitative, and nonverbal exercises are used to assess students' cognitive development.

In the columns next to the test names, any of several types of scores might be reported, depending on which ones your school ordered.

The grade equivalent (GE) describes a student's test performance in terms of grade levels in school. A GE of 4.5 means the student scored like the typical fourth-grade student who has just finished the fifth month of grade 4. The national percentile rank (NPR) tells what percent of the students in the nation in this same grade obtained a lower score than this student. A percentile rank of 37 means that 37 percent of the students in the U. S. in this grade obtained lower scores that this student. The developmental standard score (SS) used with the achievement batteries describes students' academic development. Average scores obtained during spring testing are 200 in grade 4, 250 in grade 8, and 275 in grade 11. The stanine is like a nine-step ladder that goes from a low of one to a high of nine. It is used to compare a student's score with the scores of others in the same grade. The standard age score (SAS), used with CogAT, compares a student's measured ability to do school work with the abilities of other students in the nation who are the same age.

The graph of national percentile ranks shows either a bar graph or a set of percentile-rank confidence bands for each test listed on the left. When bar graphs are shown, the longest bars show the student's strongest areas, and the shortest bars show the weakest. When confidence bands are displayed, the student's relative strengths and weaknesses can be observed in much the same way. Furthermore, the score bands help to show that all test scores have some amount of error in them. In this case, there is a 50% probability that the student's true (error-free) percentile rank is within the band shown.

## The Written Interpretation

The first box describes the testing situation--the test name, date taken, grade, and school. In the second box, overall performance is described using the Composite (or Core Total) score. This score is based on averaging scores from most of the other test areas. The Composite grade equivalent and national percentile rank are both used to show what this student's test performance is like. On the reports of some students, a local percentile rank (LPR) permits a comparison with their grade peers in the local school system.

On achievement reports, the next box describes the student's reading performance compared with others in the same grade from throughout the nation. For younger students, Vocabulary and Listening performance might also be described. The next box identifies test areas that are considered strengths or weaknesses for this particular student. Even a student with very high overall achievement may have an area that could be regarded as a "relative" weakness. Likewise, a student with fairly low overall performance may have an area of "relative" strength. Note that the relative strengths or weaknesses are determined by comparing a student's separate test scores with his or her own overall (Composite) performance, not with the scores of other students.

When the *CogAT* has been taken, one box describes ability scores, and another compares the student's achievement scores with those predicted by the student's *CogAT* scores. When the actual and predicted achievement scores differ, we say that the student achieved over or under the level we would have predicted using her or his own *CogAT* scores. Because many factors other than ability influence a student's achievement, it is not unusual for actual achievement scores and predicted scores to differ. Further interpretive questions should be directed to the school.

# owa Tests of Basic Skills

**Service 12a: All Norms Interpolated**
**ndividual Performance Profile**

| | | | |
|---|---|---|---|
| tudent: | BOMAN, DESIREE | | |
| .D. No.: | | Grade: | 3 |
| lass/Group: | PAULEY | Level: | 9 |
| uilding: | SUNSHINE ELEM | Form: | K |
| ldg Code: | 42-156 | Test Date: | 3/96 |
| ystem: | DEMING PUBLIC SCHS | Norms: | WK 03/16/94 |
| rder No.: | 000-A6900042-00-007 | Page: | 2820 |

S=Standard Score
S=Nat'l Sta9
CE=Normal Curve Equivalent
S=Raw Score
▬ =NPR(Nat'l %ile Rank)

N Att=Number Attempted
%C=Percent Correct

| Tests | SS | NS | NCE | RS | NPR |
|---|---|---|---|---|---|
| Vocabulary | 182 | 5 | 50 | 17 | 49 |
| Reading Comprehension | 182 | 5 | 49 | 19 | 48 |
| Reading Total | 182 | 5 | 49 | | 48 |
| Spelling | 173 | 4 | 40 | 15 | 31 |
| Capitalization | 172 | 4 | 41 | 14 | 33 |
| Punctuation | 165 | 3 | 34 | 8 | 22 |
| Usage & Expression | 165 | 3 | 33 | 12 | 22 |
| Language Total | 169 | 4 | 36 | | 25 |
| Math Concepts & Estimation | 194 | 6 | 63 | 42 | 74 |
| Math Probs & Data Interp. | 198 | 6 | 63 | 19 | 73 |
| Math Total* | 194 | 6 | 63 | | 73 |
| Core Total* | 182 | 5 | 48 | | 47 |
| Social Studies | 187 | 5 | 54 | 18 | 57 |
| Science | 182 | 5 | 49 | 17 | 48 |
| Maps & Diagrams | 181 | 5 | 48 | 16 | 45 |
| Reference Materials | 168 | 4 | 34 | 12 | 23 |
| Sources of Info. Total | 174 | 4 | 40 | | 32 |
| Composite* | 181 | 5 | 47 | | 45 |
| Math Computation | 190 | 6 | 61 | 27 | 70 |

National Percentile Ranks: Low 1, 10, 25, 40, Average 50, 60, 75, 90, High 99

*Includes Mathematics Computation

| Total Items | N Att. | %C Student | %C Nation | Skills |
|---|---|---|---|---|
| | | | | **VOCABULARY** |
| 26 | 26 | 65 | 66 | Vocabulary |
| | | | | **COMPREHENSION** |
| 6 | 6 | 67 | 72 | Factual Meaning |
| 23 | 23 | 52 | 55 | Inferential Meaning |
| 7 | 7 | 43 | 54 | Evaluative Meaning |
| | | | | **SPELLING** |
| 19 | 19 | 68 | 68 | Root Words |
| 4 | 4 | 0 | 60 | Words with Affixes |
| 4 | 4 | 50 | 82 | Correct Spelling |
| | | | | **CAPITALIZATION** |
| 4 | 4 | 75 | 76 | Names and Titles |
| 4 | 4 | 75 | 73 | Dates and Holidays |
| 6 | 6 | 67 | 66 | Place Names; Groups |
| 6 | 6 | 33 | 61 | Literary Conventions |
| 4 | 4 | 50 | 70 | Overcap/Correct Cap |
| | | | | **PUNCTUATION** |
| 12 | 12 | 33 | 58 | Terminal Punctuation |
| 5 | 5 | 0 | 51 | Comma |
| 3 | 3 | 67 | 48 | Other Punctuatn Mrks |
| 4 | 4 | 50 | 60 | Overuse/Correct Use |
| | | | | **USAGE AND EXPRESSION** |
| 17 | 17 | 24 | 65 | Usage |
| 8 | 8 | 13 | 64 | Verb Forms |
| 2 | 2 | 0 | 65 | ** Pronouns |
| 2 | 2 | 0 | 68 | ** Modifiers |
| 2 | 2 | 50 | 61 | ** Other Conventions |
| 3 | 3 | 67 | 68 | Correct Usage |
| 14 | 14 | 57 | 53 | Expression |
| 3 | 3 | 100 | 46 | Concise and Clear |
| 5 | 5 | 40 | 57 | Approp Language |
| 6 | 6 | 50 | 53 | Organization |

| Total Items | N Att. | %C Student | %C Nation | Skills |
|---|---|---|---|---|
| | | | | **CONCEPTS & ESTIMATION** |
| 20 | 20 | 80 | 75 | Concepts |
| 5 | 5 | 80 | 78 | Numeration |
| 2 | 2 | 50 | 85 | ** Arith Operations |
| 4 | 4 | 75 | 72 | Geometry |
| 3 | 3 | 67 | 67 | Measurement |
| 3 | 3 | 100 | 67 | Fract/Decml/Percent |
| 3 | 3 | 100 | 82 | Equations/Inequalts |
| 12 | 12 | 83 | 50 | Estimation |
| 7 | 7 | 86 | 45 | Standard Rounding |
| 3 | 3 | 100 | 67 | Order of Magnitude |
| 2 | 2 | 50 | 40 | ** Compensation |
| | | | | **PROBLEMS & DATA INTERP** |
| 14 | 14 | 86 | 65 | Problem Solving |
| 4 | 4 | 75 | 77 | Single-Step: + & - |
| 2 | 2 | 100 | 69 | ** Single-Step: x & ÷ |
| 3 | 3 | 100 | 55 | Multiple-Step |
| 5 | 5 | 80 | 59 | Prob-Solv Strategy |
| 10 | 10 | 70 | 62 | Data Interpretation |
| 3 | 3 | 67 | 67 | Read Amounts |
| 6 | 6 | 83 | 67 | Compare Quantities |
| 1 | 1 | 0 | 23 | ** Interprt Relatnshp |
| | | | | **SOCIAL STUDIES** |
| 2 | 2 | 50 | 42 | **History |
| 10 | 10 | 80 | 56 | Geography |
| 7 | 7 | 43 | 54 | Economics |
| 5 | 5 | 40 | 60 | Political Science |
| 6 | 6 | 67 | 64 | Sociology & Anthro |
| | | | | **SCIENCE** |
| 5 | 5 | 80 | 57 | Nature of Science |
| 8 | 8 | 38 | 49 | Life Science |
| 11 | 11 | 73 | 62 | Earth and Space |
| 6 | 6 | 33 | 57 | Physical Sciences |

| Total Items | N Att. | %C Student | %C Nation | Skills |
|---|---|---|---|---|
| | | | | **MAPS AND DIAGRAMS** |
| 12 | 12 | 75 | 67 | Map Reading |
| 6 | 6 | 83 | 76 | Locate & Describe |
| 3 | 3 | 67 | 63 | Direction/Distance |
| 3 | 3 | 67 | 53 | Living Conditions |
| 12 | 12 | 58 | 68 | Diagrams and Charts |
| 5 | 5 | 100 | 80 | Locate Information |
| 3 | 3 | 67 | 59 | Explain Relatnshps |
| 2 | 2 | 0 | 42 | ** Infer Processes |
| 2 | 2 | 0 | 79 | ** Compare Features |
| | | | | **REFERENCE MAT'LS** |
| 6 | 5 | 0 | 74 | Alphabetizing |
| 6 | 6 | 50 | 68 | Table of Contents |
| 6 | 6 | 83 | 65 | Dictionary |
| 4 | 4 | 50 | 55 | Card Catalog: Locate |
| 6 | 6 | 33 | 62 | Gen Refer Materials |
| | | | | **MATH COMPUTATION** |
| 12 | 12 | 92 | 72 | Add Whole Numbers |
| 12 | 12 | 75 | 74 | Subtract Whole Nos |
| 8 | 8 | 63 | 60 | Multiply Whole Nos |
| 2 | 2 | 100 | 61 | **Divide Whole Numbers |
| | | | | **THINKING SKILLS** |
| 23 | 23 | 87 | 71 | Focus/Info-Gathering |
| 22 | 22 | 59 | 61 | Remembering |
| 59 | 58 | 54 | 63 | Organizing |
| 121 | 121 | 47 | 64 | Analyzing |
| 59 | 59 | 61 | 56 | Generating |
| 26 | 26 | 69 | 57 | Integrate/Evaluate |

** 1 and 2 item skills are not graphed

# Interpreting Service 12a, Individual Performance Profile

The Individual Performance Profile displays detailed achievement test results. The report is for use by parents, teachers, and students. Scores reported are from the *Iowa Tests of Basic Skills (ITBS)*, the *Tests of Achievement and Proficiency (TAP)*, or the *Iowa Tests of Educational Development (ITED)*. Each student is tested on only one of these test batteries.

1. All three *ITBS* Batteries (Complete, Core, and Survey) measure student achievement for kindergarten through grade 9 in reading, language, and mathematics. The Complete Battery also includes tests in social studies, science, and sources of information beginning at grade 1, and in listening and word analysis at the primary grades.

2. The *TAP* Complete and Survey Batteries measure student achievement for grades 8-12 in reading, written expression, and mathematics. The Complete Battery also includes tests in social studies, science, and information processing.

3. The *ITED* Complete and Survey Batteries measure student achievement for grades 8-12 in reading, expression, and quantitative thinking. The Complete Battery also includes tests in literary materials, social studies, science, and sources of information.

An Individual Performance Profile sample report for Brian Rogers is pictured for the *ITBS*. Reports for the *TAP* and *ITED* are similar. In the upper right-hand section of the report, scores are printed for the tests, totals, and composite. On this report, grade equivalents (GE), national stanines (NS), and national percentile ranks (NPR) are shown. Student reports in other school systems may contain different kinds of scores. Both grade equivalents and standard scores (SS) are general indicators of a student's level of development. Stanines are clusters of percentile ranks that range from 1 up to 9. National percentile ranks and stanines indicate how a student compares with other students in the nation in his or her grade. Brian's national percentile rank of 84 in Spelling shows that his score was higher than the scores of about 84 percent of fifth-grade students in the nation.

The graph of national percentile ranks to the right of the scores allows a quick comparison of the student's performance in different areas relative to one another.

In the bottom portion of the report, skill performance in each test area is described by scores and a bar graph. Look at Brian's sample report below. In the middle part, there is a listing of the skills in the Math Concepts & Estimation test. One skill, called "Number/Operations", has nine questions, and Brian attempted all nine. His percent-correct score, 78, means that he answered 78 percent of the questions on this skill correctly. The typical fifth-grade student in the nation answered 71 percent of these questions right. The bar graph shows Brian's approximate percentile rank for each skill score. The "Low" range covers percentile ranks between 1 and 25, the "Avg" range is from the 26th to the 74th, and the "High" range is the 75th through the 99th. Even though Brian's percentile rank for this skill is not printed with his other scores, the bar graph shows that it is just above the middle, around the 60th. That is, his percent-correct score (which is 78) is higher than the scores of about 60 percent of fifth-grade students in the nation on that skill.

When the Survey Battery has been given, a brief narrative at the bottom of this report describes the student's performance.

## Iowa Tests of Basic Skills

**Service 12a:**
**Individual Performance Profile**

| | | | |
|---|---|---|---|
| Student: | ROGERS, BRIAN | | |
| I.D. No.: | | Grade: | 5 |
| Class/Group: | HELMS | Level: | 11 |
| Building: | NORTH | Form: | K |
| Bldg Code: | | Test Date: | 4/95 |
| System: | PORT CHARLES SD | Norms: | SPRING 1992 |
| Order No.: | 901-A4000052-00-001 | Page: | 23 |

GE=Grade Equivalent
NS=Nat'l Sta9
NPR=Nat'l %ile Rank
N Att=Number Attempted
%C=Percent Correct

| Tests | GE | NS | NPR |
|---|---|---|---|
| Vocabulary | 4.8 | 4 | 31 |
| Reading Comprehension | 5.6 | 5 | 47 |
| Reading Total | 5.2 | 5 | 40 |
| Spelling | 8.4 | 7 | 84 |
| Capitalization | 5.4 | 5 | 45 |
| Punctuation | 6.2 | 5 | 56 |
| Usage & Expression | 4.4 | 4 | 30 |
| Language Total | 6.0 | 5 | 52 |
| Math Concepts & Estimation | 5.5 | 5 | 43 |
| Math Probs & Data Interp. | 5.7 | 5 | 49 |
| Math Total * | 5.3 | 4 | 39 |
| Core Total * | 5.4 | 5 | 42 |
| Social Studies | 4.8 | 4 | 31 |
| Science | 5.9 | 5 | 52 |
| Maps & Diagrams | 7.2 | 6 | 66 |
| Reference Materials | 5.0 | 4 | 36 |
| Sources of Info. Total | 6.0 | 5 | 53 |
| Composite * | 5.4 | 5 | 44 |
| Math Computation | 4.7 | 4 | 27 |

*Includes Mathematics Computation

National Percentile Ranks: Low 1 10 25 40 50 60 75 90 99 High (Average)

| Total Items | N Att. | %C Student | %C Nation | Skills |
|---|---|---|---|---|
| | | | | **VOCABULARY** |
| 37 | 37 | 51 | 62 | Vocabulary |
| | | | | **COMPREHENSION** |
| 15 | 15 | 60 | 63 | Factual Meaning |
| 14 | 14 | 57 | 62 | Inferential Meaning |
| 12 | 12 | 50 | 52 | Evaluative Meaning |
| | | | | **SPELLING** |
| 21 | 21 | 90 | 65 | Root Words |
| 8 | 8 | 75 | 59 | Words with Affixes |
| 5 | 5 | 100 | 79 | Correct Spelling |
| | | | | **CAPITALIZATION** |
| 2 | 2 | 100 | 87 | **Names and Titles |
| 3 | 3 | 67 | 69 | Dates and Holidays |
| 6 | 6 | 33 | 71 | Place Names |
| 5 | 5 | 100 | 51 | Organizations/Groups |
| 6 | 6 | 83 | 69 | Literary Conventions |
| 5 | 5 | 40 | 64 | Overcap/Correct Cap |
| | | | | **PUNCTUATION** |
| 10 | 10 | 70 | 60 | Terminal Punctuation |
| 3 | 3 | 33 | 51 | Comma |
| 6 | 6 | 67 | 55 | Other Punctuatn Mrks |
| 8 | 8 | 63 | 58 | Overuse/Correct Use |
| | | | | **USAGE AND EXPRESSION** |
| 20 | 20 | 40 | 59 | Usage |
| 8 | 8 | 25 | 53 | Verb Forms |
| 3 | 3 | 67 | 60 | Pronouns; Modifiers |
| 6 | 6 | 50 | 61 | Other Conventions |
| 3 | 3 | 33 | 69 | Correct Usage |
| 20 | 20 | 50 | 56 | Expression |
| 5 | 5 | 40 | 52 | Concise and Clear |
| 11 | 11 | 55 | 60 | Approp Language |
| 4 | 4 | 50 | 48 | Organization |

| Total Items | N Att. | %C Student | %C Nation | Skills |
|---|---|---|---|---|
| | | | | **CONCEPTS & ESTIMATION** |
| 26 | 26 | 69 | 70 | Concepts |
| 9 | 9 | 78 | 71 | Number/Operations |
| 4 | 4 | 100 | 72 | Geometry |
| 3 | 3 | 33 | 69 | Measurement |
| 4 | 4 | 50 | 62 | Fract/Decml/Percent |
| 3 | 3 | 67 | 72 | Probability/Stats |
| 3 | 3 | 67 | 73 | Equations/Inequalts |
| 18 | 18 | 50 | 55 | Estimation |
| 7 | 7 | 71 | 64 | Standard Rounding |
| 4 | 4 | 50 | 65 | Order of Magnitude |
| 7 | 7 | 29 | 41 | Compensation |
| | | | | **PROBLEMS & DATA INTERP** |
| 17 | 17 | 59 | 61 | Problem Solving |
| 5 | 5 | 100 | 77 | Single-Step: + & - |
| 2 | 2 | 0 | 60 | ** Single-Step: x & ÷ |
| 6 | 6 | 50 | 49 | Multiple-Step |
| 4 | 4 | 50 | 60 | Prob-Solv Strategy |
| 13 | 13 | 69 | 63 | Data Interpretation |
| 3 | 3 | 67 | 80 | Read Amounts |
| 6 | 6 | 67 | 54 | Compare Quantities |
| 4 | 4 | 75 | 64 | Interprt Relatnshp |
| | | | | **SOCIAL STUDIES** |
| 6 | 6 | 33 | 58 | History |
| 11 | 11 | 55 | 65 | Geography |
| 12 | 12 | 58 | 59 | Economics |
| 5 | 5 | 60 | 54 | Political Science |
| 4 | 4 | 50 | 60 | Sociology & Anthro |
| 2 | 2 | 0 | 52 | **Related Social Sci |
| | | | | **SCIENCE** |
| 6 | 6 | 83 | 61 | Nature of Science |
| 12 | 12 | 58 | 56 | Life Science |
| 12 | 12 | 50 | 57 | Earth and Space |
| 10 | 10 | 60 | 57 | Physical Sciences |

| Total Items | N Att. | %C Student | %C Nation | Skills |
|---|---|---|---|---|
| | | | | **MAPS AND DIAGRAMS** |
| 13 | 13 | 77 | 58 | Map Reading |
| 4 | 4 | 75 | 65 | Locate & Describe |
| 5 | 5 | 80 | 59 | Direction/Distance |
| 2 | 2 | 50 | 49 | ** Interpret Data |
| 2 | 2 | 100 | 55 | ** Living Conditions |
| 14 | 14 | 64 | 61 | Diagrams and Charts |
| 6 | 6 | 50 | 59 | Locate Information |
| 5 | 5 | 80 | 61 | Infer Processes |
| 3 | 3 | 67 | 63 | Compare Features |
| | | | | **REFERENCE MAT'LS** |
| 4 | 4 | 100 | 78 | Alphabetizing |
| 6 | 6 | 67 | 72 | Table of Contents |
| 7 | 7 | 43 | 63 | Dictionary |
| 4 | 4 | 50 | 60 | Card Catalog: Read |
| 4 | 4 | 75 | 70 | Encyclopedia |
| 7 | 7 | 43 | 56 | Gen Refer Materials |
| | | | | **MATH COMPUTATION** |
| 29 | 26 | 66 | 71 | Whole Numbers |
| 6 | 3 | 0 | 45 | Fractions |
| 4 | 2 | 25 | 61 | Decimals |
| | | | | **THINKING SKILLS** |
| 26 | 26 | 69 | 66 | Focus/Info-Gathering |
| 29 | 29 | 69 | 68 | Remembering |
| 81 | 81 | 62 | 62 | Organizing |
| 160 | 160 | 66 | 61 | Analyzing |
| 63 | 63 | 44 | 58 | Generating |
| 23 | 23 | 52 | 59 | Integrate/Evaluate |

** 1 and 2 item skills are not graphed

# CERTIFICATE OF LIVE BIRTH

STATE OF OKLAHOMA – DEPARTMENT OF HEALTH 87-001753

LOCAL REG NO 701 STATE FILE NO 135 -

| | | |
|---|---|---|
| 1. CHILD NAME (Type or print) First: Desiree Middle: Nicole Last: Boman | 2. DATE OF BIRTH Month: Jan. Day: 11 Year: 87 | 3. HOUR 3:05a.m. |
| 4. SEX F | 5a. THIS BIRTH SINGLE ☒ TWIN ☐ TRIPLET ☐ / 5b. IF TWIN OR TRIPLET, WAS CHILD BORN 1st ☐ 2d ☐ 3d ☐ | 6a. COUNTY OF BIRTH Osage |
| 6b. CITY, TOWN, OR LOCATION OF BIRTH Hominy | 6c. INSIDE CITY LIMIT Yes ☒ No ☐ | 6d. HOSPITAL – NAME (If not in hospital, give street and number) Hominy City Hospital, |
| 7. MOTHER MAIDEN NAME First: Lisa Middle: M Last: Hedberg | 8. AGE (at time of this birth) 18 | 9. BIRTHPLACE (State or foreign country) Washington |
| 10a. RESIDENCE – STATE Okla. / 10b. COUNTY Osage / 10c. CITY, TOWN, OR LOCATION Hominy | 10d. INSIDE CITY LIMIT Yes ☒ No ☐ | 10e. STREET ADDRESS 703 S. Wood |
| 11. FATHER NAME First: Carl Middle: James Last: Boman | 12. AGE (at time of this birth) 25 | 13. BIRTHPLACE (State or foreign country) OK |
| 14a. INFORMANT SIGNATURE OF EITHER PARENT Lisa Boman | | 14b. IF UNABLE TO OBTAIN ONE OF PARENTS SIGNATURE, STATE REASON THEREFORE. |
| 15. MOTHER'S MAILING ADDRESS STREET or R.F.D. NO. 703 S. Wood POSTOFFICE Hominy | STATE OK | ZIP CODE NO. 74035 |
| 16a. WAS BLOOD OF THIS CHILD'S MOTHER TESTED FOR SYPHILIS? Yes ☒ No ☐ | 16b. DATE TEST MADE 11-11-86 | 16c. IF NO TEST, STATE REASON THEREFORE |
| 17. WEIGHT OF CHILD AT BIRTH 4 LBS. 8 OZS. | | 18. WAS PROPHYLACTIC DRUG USED IN BABY'S EYES? Yes ☒ No ☐ |
| I hereby certify that this child was born alive on the date stated above. | 19a. SIGNATURE OF ATTENDANT Kayla Lakin DO / 19c. NAME OF ATTENDANT (Print or Type) Kayla Lakin, D.O. | 19b. DATE SIGNED 1/12/87 / 19d. ATTENDANT AT BIRTH M.D. ☐ D.O. ☒ D.C. ☐ Midwife ☐ Other ☐ (Specify) |
| 19e. ADDRESS OF ATTENDANT STREET or R F D NO Box 736 POSTOFFICE Hominy, | STATE Oklahoma | ZIP CODE NO. 74035 |
| 20a. DATE REC'D. BY LOCAL REG. January 15, 1987 | 20b. LOCAL REGISTRAR'S SIGNATURE Jeanetta K. Green | 21. DATE RECEIVED BY STATE REGISTRAR JAN 26 1987 |
| THIS LINE FOR USE OF STATE REGISTRAR | 22a. DATE CORRECTION MADE / 22b. ITEMS CORRECTED | 22c. AUTHORITY / 22d. CLERK |

OFFICIAL SEAL OF THE STATE OF OKLAHOMA 1907

# State Department of Health

## State of Oklahoma

OKLAHOMA CITY, OKLAHOMA 73152

ROGER C. PIRRONG
STATE REGISTRAR OF VITAL STATISTICS

CERTIFIED COPY MUST HAVE EMBOSSED SEAL

STATE REGISTRAR

I hereby certify the foregoing to be a true and correct copy, original of which is on file in this office. In testimony whereof, I have hereunto subscribed my name and caused the official seal to be affixed, at Oklahoma City, Oklahoma, this date.

August 5, 1993

# OFFICIAL IMMUNIZATION RECORD CARD

Boman Desiree
Last Name | First | Middle

1-11-87
Date of Birth

Address

Drug Sensitivity

| Vaccine *CIRCLE | Date Given | Doctor or Clinic Signature or Stamp |
|---|---|---|
| *DTP/PED DT/ Td 1 | 3/12/87 | |
| *DTP/PED DT/ Td 2 | 5/11/87 | |
| *DTP/PED DT/ Td 3 | 7/8/87 | |
| *DTP/PED DT/ Td 4 | 8/23/88 | |
| *DTP/PED DT/ Td 5 | 7/24/91 | |
| *OPV/IPV 1 | 3/12/87 | |
| *OPV/IPV 2 | 5/11/87 | |
| *OPV/IPV 3 | 8/23/88 | |
| *OPV/IPV 4 | 8-11-93 | Imperial Beach Clinic |
| *MMR/MR | 8/23/88 | |
| HIB | 9/12/88 | |
| Hepatitis B 1 | | |
| Hepatitis B 2 | | |
| Hepatitis B 3 | | |
| Pneumococcal | | |
| Influenza 1 | | |
| Influenza 2 | | |
| Influenza 3 | | |
| Influenza 4 | | |
| Other MMR2 | 8/17/92 | WCHD |
| Other | | |
| Other | | |


SOCIAL SECURITY

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

THIS NUMBER HAS BEEN ESTABLISHED FOR

DESIREE NICOLE BOMAN

SIGNATURE

Please review then return to me!

Sam

Thanks Pat

DEWEY PUBLIC SCHOOLS
#1 BULLDOGGER ROAD
DEWEY, OK 74029

WITHDRAWAL FORM

DATE: 2/4/94

NAME: Desiree Boman BIRTH DATE: 1-11-87

GRADE: 1

DATE DROPPED FROM ROLL: 2/7/94

REASON FOR WITHDRAWAL: Moving to Ark.

| SUBJECT | GRADE TO DATE | BOOKS IN | ATTITUDE | ATTENDANCE | TEACHER |
|---|---|---|---|---|---|
| MATHEMATICS | S- | ✓ | good | good | A.S. |
| ~~[illegible]~~ Phonics | S- | ✓ | good | good | A.S. |
| SOCIAL STUDIES | S | ✓ | " | " | A.S. |
| WRITING penmanship | N | ✓ | " | " | A.S. |
| SCIENCE | S | ✓ | " | " | A.S. |
| READING | N | ✓ | " | " | A.S. |
| SPELLING | N | ✓ | " | " | A.S. |
| PHYSICAL ED. | S | ✓ | " | " | A.S. (Epps) |
| BAND | — | | | | |
| VOCAL MUSIC | S | ✓ | " | " | A.S. (Krueger) |

LIBRARY STATUS: OK

CAFETERIA STATUS: ✓

COMMENTS:

PRESENT THIS WITHDRAWAL FORM TO THE REGISTAR WHEN ENROLLING IN ANOTHER SCHOOL

Sum Newberry
PRINCIPAL

BOMAN DESIREE N STUDENT #: 444945858 BIRTHDATE: 01/11/87 GRADE : 1

TEST: S8J9 J P1 TESTDATE : 04/12/94 TEACHER : DIAL SCHOOL: ROBERT E LEE

| | WORD STDY | WORD READ | READ COMP | TOTL READ | CONC NUMB | MATH COMP | MATH APPL | TOTL MATH | LANG | SPEL | ENVR MENT | LIST | BASE BATT | COMP BATT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SS | 493 | 495 | 450 | 476 | 506 | 492 | 501 | 500 | 512 | 455 | 550 | 559 | 496 | 502 |
| PR | 18 | 36 | 7 | 17 | 32 | 37 | 32 | 32 | 21 | 4 | 42 | 45 | 20 | 16 |
| NCE | 30.7 | 42.5 | 18.9 | 29.9 | 40.1 | 43.0 | 40.1 | 40.1 | 33.0 | 13.1 | 45.8 | 47.4 | 32.3 | 29.1 |

# SPRINGDALE PUBLIC SCHOOLS
Springdale, Arkansas 72764

Name (Reversed) Boman, Desiree Nicole Sex F Date of birth 1/11/87

State where born Oklahoma City Hominy Birth certificate 135-87-001753

Parent or guardian Lisa & Carl Boman

**Yr. 19 — Kindergarten**

| Readiness | 1st Sem. | 2nd Sem. | Yr. Av. |
|---|---|---|---|
| Social Dev. | | | |
| Language Dev. | | | |
| Math | | | |
| Music | | | |
| Art | | | |
| Physical Dev. | | | |
| Date enrolled | | | |
| Days on roll | | | |
| Days present | | | |
| Days absent | | | |
| School | | | |
| Teacher | | | |

**Yr. 1993-94 — Grade 1**

| Subjects | 1st Sem. | 2nd Sem. | Yr. Av. |
|---|---|---|---|
| Reading | | S | S |
| Spelling | | N | N |
| Language | | S | S |
| Writing | | S | S |
| Mathematics | | S | S |
| Soc. St. & Sci. | | S | S |
| Music | | S | S |
| Date enrolled | | | |
| Days on roll | | 65 | 65 |
| Days present | | 60 | 60 |
| Days absent | | 5 | 5 |
| School | Lee | | |
| Teacher | C. J. Deal | | |

**Yr. 19 — Grade 2**

| Subjects | 1st Sem. | 2nd Sem. | Yr. Av. |
|---|---|---|---|
| Reading | | | |
| Spelling | | | |
| Language | | | |
| Writing | | | |
| Mathematics | | | |
| Soc. St. & Sci. | | | |
| Music | | | |
| Date enrolled | | | |
| Days on roll | | | |
| Days present | | | |
| Days absent | | | |
| School | | | |
| Teacher | | | |

**Yr. 19 — Grade 3**

| Subjects | 1st Sem. | 2nd Sem. | Yr. Av. |
|---|---|---|---|
| Reading | | | |
| Spelling | | | |
| Language | | | |
| Writing | | | |
| Mathematics | | | |
| Soc. St. & Sci. | | | |
| Music | | | |
| Date enrolled | | | |
| Days on roll | | | |
| Days present | | | |
| Days absent | | | |
| School | | | |
| Teacher | | | |

**Yr. 19 — Grade 4**

| Subjects | 1st Sem. | 2nd Sem. | Yr. Av. |
|---|---|---|---|
| Reading | | | |
| Spelling | | | |
| Language | | | |
| Mathematics | | | |
| Soc. Studies | | | |
| Sci. & Health | | | |
| Music | | | |
| Date enrolled | | | |
| Days on roll | | | |
| Days present | | | |
| Days absent | | | |
| School | | | |
| Teacher | | | |

ADM-2

**Yr. 19 — Grade 5**

| Subjects | 1st Sem. | 2nd Sem. | Yr. Av. |
|---|---|---|---|
| Reading | | | |
| Spelling | | | |
| Language | | | |
| Mathematics | | | |
| Soc. Studies | | | |
| Sci. & Health | | | |
| Music | | | |
| Ark. Hist. | | | |
| Date enrolled | | | |
| Days on roll | | | |
| Days present | | | |
| Days absent | | | |
| School | | | |

**Yr. 19 — Grade 6**

| Subjects | 1st Sem. | 2nd Sem. | Yr. Av. |
|---|---|---|---|
| Reading | | | |
| Spelling | | | |
| Language | | | |
| Mathematics | | | |
| Soc. Studies | | | |
| Sci. & Health | | | |
| Music | | | |
| Date enrolled | | | |
| Days on roll | | | |
| Days present | | | |
| Days absent | | | |
| School | | | |

**Yr. 19 — Grade 7**

| Subjects | 1st Sem. | 2nd Sem. | Yr. Av. |
|---|---|---|---|
| Mathematics | | | |
| English | | | |
| Geography | | | |
| Science | | | |
| Date enrolled | | | |
| Days on roll | | | |
| Days present | | | |
| Days absent | | | |
| School | | | |

**Yr. 19 — Grade 8**

| Subjects | 1st Sem. | 2nd Sem. | Yr. Av. |
|---|---|---|---|
| Mathematics | | | |
| English | | | |
| History | | | |
| Science | | | |
| Date enrolled | | | |
| Days on roll | | | |
| Days present | | | |
| Days absent | | | |
| School | | | |

**Yr. 19 — Grade 9**

| Subjects | 1st Sem. | 2nd Sem. | Yr. Av. |
|---|---|---|---|
| Date enrolled | | | |
| Days on roll | | | |
| Days present | | | |
| Days absent | | | |
| School | | | |

COMMENTS:

# OFFICIAL IMMUNIZATION RECORD CARD

Boman Desiree
Last Name First Middle

1-11-87
Date of Birth

Address

Drug Sensitivity

| Vaccine •CIRCLE | Date Given | Doctor or Clinic Signature or Stamp |
|---|---|---|
| •DTP/PED DT/ Td 1 | 3/13/87 | |
| •DTP/PED DT/ Td 2 | 5/11/87 | |
| •DTP/PED DT/ Td 3 | 7/8/87 | |
| •DTP/PED DT/ Td 4 | 8/23/88 | |
| •DTP/PED DT/ Td 5 | 7/24/91 | |
| •OPV/IPV 1 | 3/12/87 | |
| •OPV/IPV 2 | 5/11/87 | |
| •OPV/IPV 3 | 8/23/88 | |
| •OPV/IPV 4 | 8-11-93 | Imperial Beach Clinic |
| •MMR/MR | 8/23/88 | |
| HIB | 9/13/88 | |
| Hepatitis B 1 | | |
| Hepatitis B 2 | | |
| Hepatitis B 3 | | |
| Pneumococcal | | |
| Influenza 1 | | |
| Influenza 2 | | |
| Influenza 3 | | |
| Influenza 4 | | |
| Other mme2 | 8/17/92 | WCHD |
| Other | | |
| Other | | |



[redacted]

Name Boman, Desiree Nicole Race W
Last First Middle

ID Number 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 Birthdate /
Month

# Student Health Record

Approved by the Arkansas Department of Health and the Arkansas Department of Education
To be Completed by Physician, Nurse or School Health Professional

| IMMUNIZATIONS & TESTS *(Enter dates. Describe severe reactions or difficulties in Progress Notes.)* | | | | | | |
|---|---|---|---|---|---|---|
| * DTP, DT, and/or Td | (1) 3/12/87 | (2) 5/11/87 | (3) 7/8/87 | (4) 8/23/88 | (5) 7/24/91 | (6) |
| ** Polio | (1) 3/12/87 | (2) 5/11/87 | (3) 8/23/88 | (4) 8/11/93 | (5) | (6) |
| *** Measles (Rubeola) | (1) 8/23/88 | (2) 8/17/92 | (3) | | | |
| *** Rubella | (1) 8/23/88 | (2) 8/17/92 | (3) | | | |
| Mumps | (1) 8/23/88 | (2) 8/17/92 | (3) | | | |
| Tetanus Booster | (1) | (2) | (3) | (4) | (5) | |
| TB Skin Test | (1) | (2) | (3) | (4) | (5) | |
| Sickle Cell Test | (1) | | | | | |
| Hemoglobin/Hematocrit | (1) | (2) | (3) | (4) | (5) | |
| Hib | (1) | (2) | (3) | (4) | | |
| Other *(specify)* | | | | | | |

Signature ______________________ Date ______________
*Physician, Nurse or School Health Professional*

| VACCINE *(Required by State Law)* | Minimum Number Of Doses Required | Additional Requirements |
|---|---|---|
| * DTP – Diphtheria, Tetanus & Pertussis<br>DT – Pediatric<br>Td – Adult | 3 | The *last* dose of DTP, DT or Td must have been administered since the child's 4th birthday. |
| ** Polio | 3 | The *last* dose of Polio Vaccine must have been administered since the child's 4th birthday. |
| *** Measles (M, M/R, MMR) | 1 | The dose must have been administered after the child's 1st birthday and after 1/1/68. |
| *** Rubella (R, M/R, MMR) | 1 | The dose must have been administered after the child's 1st birthday and after 6/1/69. |

**BLOOD PRESSURE**

| Date | |
|---|---|
| | |

**VISION**

| Date | Right | Left |
|---|---|---|
| 3/14/94 | 0 | 0 |

**HEARING**

| Date | Right | Left |
|---|---|---|
| 3/14/94 | 0 | 0 |

**SCOLIOSIS**

| Date | Findings |
|---|---|
| | |

**OTHER**

**MEDICAID NUMBER**

**DOCUMENTATION OF DISEASE OR TITERS**

1. Clinical diagnosis is acceptable if verified by ph
   Measles, *Date* __________
   Mumps, *Date* __________
2. Serologic confirmation of any disease is accepta titers are diagnostic of immunity.
   Disease __________
   Date __________ Titer __________

*Physician's Signature*
Date __________

**DENTAL SCREENING**
Screener; RN, DDS, DH

| | | | | | | |
|---|---|---|---|---|---|---|
| Grade | | | | | | |
| Month/Year | / | / | / | / | / | / |
| Passed | | | | | | |
| Immediate Care Needed | | | | | | |
| Visible Decay | | | | | | |
| Gum Disease | | | | | | |
| Orthodontic Problem | | | | | | |
| Other Mouth Problems | | | | | | |

| DATE | | PAGE | STUDENT ID |
|---|---|---|---|
| 06/13/94 | M I G R A N T S T U D E N T E D U C A T I O N A L R E C O R D | 1 OF 2 | 51040320 TNG |

BOMAN, DESIREE N

| BIRTH DATA | PLACE OF BIRTH | FUNDING TERMINATION | PARENT DATA | HOME BASE |
|---|---|---|---|---|
| SEX = F | SITE : | TYPE: SH: | LEGAL PARENTS: | |
| DOB = 01/11/87 | ADDRESS: | DATE: | | |
| VER = P | CITY : HOMINY | F.L.Q.: | BOMAN, CARL | |
| AGE = 07 | ST/ZIP : OK | DATE: | BOMAN, LISA | |
| | COUNTY : | SCHOOL: | | CURRENT RESIDENCE |
| RACE = 5 | COUNTRY: | | CURRENT PARENTS: | |

LAST QUALIFYING MOVE: 02/21/94 END OF ELIGIBILITY: 02/21/00
MOVED FROM: DEWEY , OK,
MOVED TO: SPRINGDALE , AR, STATUS AS OF 06/13/94 = 1

815 MILL ST
SPRINGDALE
AR 72764-0000

| SCHOOL HISTORY DATA | SH | SCHL ID ST SCHL | DATE RES. | DATE ENROLL | DATE WITHDR | DAYS ENR | DAYS PRS | DAYS % | GR LV | M S | E T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CURR SCHL: SPRINGDALE PUBLIC SCHOOLS SCHL ID: ARBBFJ | AA | AR BBFJ | 02/21/94 | 02/23/94 | 06/02/94 | 65 | 64 | 98 | 01 | 1 | |
| HLTH RECORD ADDRESSEE: MS GWEN CUNNINGHAM | | | | | | | | | | | |
| PREV SCHL: NONE SCHL ID: | | | | | | | | | | | |

## E D U C A T I O N A L S K I L L S

(STATEMENTS MAY APPEAR FROM THE ORIGINAL OR THE 1987 EDITION OF THE READING, MATH, OR ORAL LANGUAGE SKILLS LIST)

### MATH SKILLS

MATH SKILLS MASTERED (MOST RECENTLY REPORTED)

| CODE | | MASTERY DATE |
|---|---|---|

MATH SKILLS UNDER STUDY

| CODE | |
|---|---|

### READING SKILLS UNDER STUDY

| CODE | | INSTR LEVEL |
|---|---|---|

READS IN : PUBLISHER:

### ORAL LANGUAGE SKILLS UNDER STUDY

| CODE | LANG | |
|---|---|---|

LANGUAGE PROFICIENCY LEVEL IS - , AS DETERMINED BY A TEST GIVEN ON

### EARLY CHILDHOOD SKILLS UNDER STUDY

| CODE | |
|---|---|

## S U P P O R T I V E D A T A

CURRENT SUPPLEMENTAL PROGRAMS FOR ARBBFJ LINE AA

| NAME | * M F | C F | CODE | DATE START | DATE END | HRS CUR |
|---|---|---|---|---|---|---|
| TUTORIAL READING | Y | | 4 | 04/07/94 | 05/27/94 | 4 |
| NEEDS ASSESSMENT | Y | | 29 | 03/14/94 | 03/15/94 | 1 |
| | Y | | 025 | 040494 | 050994 | 02 |

PREVIOUS SUPPLEMENTAL PROGRAMS

| NAME | * M F | C F | CODE | DATE START | DATE END | HOURS LAST | HOURS CUM | SH |
|---|---|---|---|---|---|---|---|---|

* FOR CHAPTER 1 (CF) OR MIGRANT ED (MF) FUNDING: Y = ALL OR PARTIALLY FUNDED, N = NOT FUNDED, " " = NOT REPORTED

****EDUCATION RECORD CONTINUED NEXT PAGE****

51040320 TNG

End of Year Assessment
Observed Performance of Mastery for Math Outcomes
1992 - 1993
Kindergarten

Student Desiree Boman Teacher 5-20-93

Site Kane Date 5 20 · 93

| Process Outcomes: | Mastered | Partially Mastered | Not Mastered |
|---|---|---|---|
| Problem Solving<br>student can tell about problem, explain steps of problem, tell what trying to solve, and formulate own problem | | | ✓ |
| Mathematical Reasoning<br>student can draw logical conclusions, use manipulatives, known facts to explain thinking, justify answers and solution processes, use patterns and relationships to analyze math situations | | | ✓ |
| **Content Outcomes:** | | | |
| Indicate set with more or less (K.8) | | ✓ | |
| Recognize numerals 0 - 10 in random order (K.14) | | ✓ | |
| Associate numerals with corresponding groups 1 - 10 (K.16) | | ✓ | |
| Order numerals 0-10 (K.10) | | ✓ | |
| Rote count 0-20 (K.11) | | ✓ | |
| Vary practice forming 0-10 (K.13) | ✓ | | |
| Identify 1 to 1 equivalent sets 1-10 (K.15) | | | |
| Instant recognition 0- 5 (K.17) | ✓ | | |
| Recognize and reproduce patterns (K.2) | ✓ | | |
| Identify and describe patterns in real-life situations (K.1) | | ✓ | |

Desiree Boman

## RECORDING KEY

S = Satisfactory — N = Needs more time
I = Improving — — = Not evaluated

## PERSONAL IDENTIFICATION

| | 1st Sem. | 2nd Sem. |
|---|---|---|
| Knows full name | S | |
| Knows parents' full name | S | S |
| Knows address | N | I |
| Knows phone number | — | |

## SOCIAL GROWTH

| | 1st Sem. | 2nd Sem. |
|---|---|---|
| Is considerate of others | S | S |
| Works and plays cooperatively | S | S |
| Follows rules | S | S |
| Is comfortable in both large and small groups | S | S |

## EMOTIONAL GROWTH

| | 1st Sem. | 2nd Sem. |
|---|---|---|
| Shows self-control in expressing emotions | S | S |
| Accepts responsibility for own actions | S | S |
| Faces problems in a constructive way | S | S |
| Adjusts easily to new or unusual situations | S | S |
| Shows self-confidence | I | I |
| Displays a positive attitude toward school | S | S |
| Respects authority | S | S |

## WORK HABITS

| | 1st Sem. | 2nd Sem. |
|---|---|---|
| Completes tasks | S | S |
| Works independently on classroom activities | S | S |
| Tries his/her best on tasks | S | S |
| Takes pleasure in accomplishments | S | S |
| Seeks help when needed | S | S |
| Is responsible for materials and belongings | S | S |

## READING/LANGUAGE ARTS

| | 1st Sem. | 2nd Sem. |
|---|---|---|
| Speaks clearly in complete sentences | S | . |
| Freely expresses ideas and feelings | S | S |
| Can describe objects and pictures | S | S |
| Can recall events, stories, in sequence | S | S |
| Enjoys and responds to dramatization | I | I |
| Listens attentively | S | S |
| Shows an increasing attention span | S | S |
| Follows simple directions | S | S |
| Sees likenesses and differences in objects, pictures, and letters | S | S |
| Recognizes and writes first name | S | S |
| Follows left to right progression | S | S |
| Hears rhyming sounds | S | S |
| Understands opposites | — | S |
| Is beginning to recognize and name alphabet letters | N | I |
| Is beginning to associate consonant sounds with their letters | — | I |

Recog n, e

## SCIENCE

| | 1st Sem. | 2nd Sem. |
|---|---|---|
| Shows an interest in science activities | S | S |
| Is curious about the world around him/her | S | S |

## FINE ARTS

| | 1st Sem. | 2nd Sem. |
|---|---|---|
| Enjoys and participates freely in music and art activities | S | S |
| Responds to rhythm | S | S |
| Exhibits originality and imagination | S | S |
| Draws a recognizable figure | S | S |
| Recognizes eight primary colors | S | S |

## MATH

| | 1st Sem. | 2nd Sem. |
|---|---|---|
| Counts aloud to ( 14 ) 19 | I | I |
| Recognizes numerals 0-10 1-7 | N | I |
| Arranges numerals 1-10 in correct sequence 1-6 | N | I |
| Groups objects 1-10 1-7 | N | I |
| Associates numerals with corresponding groups 1-10 | I | I |
| Identifies objects by position, 1st through 5th | — | N |
| Arranges by size or quantity | S | S |
| Sorts and classifies objects | S | S |
| Is developing an awareness of time relationships (hour, day, week, etc.) | S | S |
| Correctly uses position and comparison words (first, last; small, large; etc.) | S | S |
| Recognizes and reproduces patterns | S | S |
| Names coins (penny, nickel, dime) | — | S |
| Recognizes shapes (circle, square, triangle) | S | S |

## PHYSICAL GROWTH

| | | 1st Sem. | 2nd Sem. |
|---|---|---|---|
| Small muscle: | Controls scissors well | S | S |
| | Handles glue well | S | S |
| | Buttons/zips/snaps clothing | S | S |
| | Ties laces | | S |
| | Reproduces: shapes | S | S |
| | letters | I | S |
| | numerals | I | S |
| Large muscle: | Hops | S | S |
| | Balances on one foot | S | S |
| | Throws and catches a ball | I | S |
| | Skips | N | N |

## ATTENDANCE

| Quarter: | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| Present | 37 | 36 | 26 | |
| Absent | 9 | 7 | 15 | |
| Tardy | | | | |

S.I.PET Jan. 93 Desiree Boman







ABCEDF

123456789

CHILD'S NAME Desiree Boman PARENT'S SIGNATURE Lisa Doman

Y - Yes N - not Yet Nov. 1992

| Y | N | | Y | N | |
|---|---|---|---|---|---|
| | | **READING READINESS** | | | **SOCIAL DEVELOPMENT** |
| | ✓ | Recognizes own first name | ✓ | | Accepts school routine |
| ✓ | | Shows interest in books/stories | ✓ | | Works well with others |
| | | **WRITTEN** | ✓ | | Has made friends in school |
| | ✓ | Can copy first name | ✓ | | Shares and takes turns |
| | ✓ | Can copy ~~four~~ basic shapes ○ □ | ✓ | | Is courteous |
| | | **MATH** | ✓ | | Shows self confidence |
| | ✓ | Recognizes numerals to 5 | ✓ | | Respects property of others |
| | | Sees likenesses and differences | ✓ | | Adjusts easily to new situations |
| ✓ | | Claps pattern with group | ✓ | | Takes correction well |
| ✓ | | Counts objects to 10 counts to 12 - ~~[illegible]~~ | | | **WORK HABITS** |
| | | **ORAL - LANGUAGE DEVELOPMENT** | ✓ | | Observes classroom rules |
| ✓ | | Speaks clearly | ✓ | | Follows directions promptly |
| | | Repeats nursery rhymes and fingerplays | ✓ | | Has good attention span |
| | | Knows days of the week did not check | ✓ | | Works well independently |
| | | **DEVELOPMENT IN MUSIC** | ✓ | | Seeks help when needed |
| ✓ | | Shows enthusiasm for music | ✓ | | Values own work |
| ✓ | | Enjoys singing quiet | | | **PHYSICAL DEVELOPMENT - SMALL MOTOR** |
| ✓ | | Participates in songs and fingerplays | | ✓ | Controls pencil well } showing improvement |
| | | **DEVELOPMENT IN ART** | | ✓ | Controls scissors well } |
| ✓ | | Is eager to explore media | ✓ | | Completes puzzle |
| ✓ | | Is imaginative with art materials | | | **LARGE MOTOR** |
| | | Identifies colors | ✓ | | Can run |
| ✓ | | Can draw recognizable person with body, head, arms, etc. head, legs, arms - no body | ✓ | | Can jump using both feet |
| | | | ✓ | | Balances on one foot |
| | | | ✓ | | Throws and catches ball |
| | | | | | Walks on balance beam (forward, backward, sideways) |

Case 4:12-cv-08001-GAF Document 161-3 Filed 09/03/15 Page 53 of 67

## RECORDING KEY

**S = Satisfactory**   **N = Needs more time**
**I = Improving**   **— = Not evaluated**

## PERSONAL IDENTIFICATION

| | 1st Sem. | 2nd Sem. |
|---|---|---|
| Knows full name | S | S |
| Knows parents' full name | S | S |
| Knows address | N | I |
| Knows phone number | — | — |

## SOCIAL GROWTH

| | 1st Sem. | 2nd Sem. |
|---|---|---|
| Is considerate of others | S | S |
| Works and plays cooperatively | S | S |
| Follows rules | S | S |
| Is comfortable in both large and small groups | S | S |

## EMOTIONAL GROWTH

| | 1st Sem. | 2nd Sem. |
|---|---|---|
| Shows self-control in expressing emotions | S | S |
| Accepts responsibility for own actions | S | S |
| Faces problems in a constructive way | S | S |
| Adjusts easily to new or unusual situations | S | S |
| Shows self-confidence | I | I |
| Displays a positive attitude toward school | S | S |
| Respects authority | S | S |

## WORK HABITS

| | 1st Sem. | 2nd Sem. |
|---|---|---|
| Completes tasks | S | S |
| Works independently on classroom activities | S | S |
| Tries his/her best on tasks | S | S |
| Takes pleasure in accomplishments | S | S |
| Seeks help when needed | S | S |
| Is responsible for materials and belongings | S | S |

## READING/LANGUAGE ARTS

| | 1st Sem. | 2nd Sem. |
|---|---|---|
| Speaks clearly in complete sentences | S | S |
| Freely expresses ideas and feelings | S | S |
| Can describe objects and pictures | S | S |
| Can recall events, stories, in sequence | S | S |
| Enjoys and responds to dramatization | I | I |
| Listens attentively | S | S |
| Shows an increasing attention span | S | S |
| Follows simple directions | S | S |
| Sees likenesses and differences in objects, pictures, and letters | S | S |
| Recognizes and writes first name | S | S |
| Follows left to right progression | S | S |
| Hears rhyming sounds | S | S |
| Understands opposites | — | S |
| Is beginning to recognize and name alphabet letters | N | I |
| Is beginning to associate consonant sounds with their letters | — | I |

Recog N, C

## SCIENCE

| | 1st Sem. | 2nd Sem. |
|---|---|---|
| Shows an interest in science activities | S | S |
| Is curious about the world around him/her | S | S |

## FINE ARTS

| | 1st Sem. | 2nd Sem. |
|---|---|---|
| Enjoys and participates freely in music and art activities | S | S |
| Responds to rhythm | S | S |
| Exhibits originality and imagination | S | S |
| Draws a recognizable figure | S | S |
| Recognizes eight primary colors | S | S |

## MATH

| | 1st Sem. | 2nd Sem. |
|---|---|---|
| Counts aloud to ( 14 ) 19 | I | I |
| Recognizes numerals 0-10 1-7 | N | I |
| Arranges numerals 1-10 in correct sequence 1-6 | N | I |
| Groups objects 1-10 1-7 | N | I |
| Associates numerals with corresponding groups 1-10 | I | I |
| Identifies objects by position, 1st through 5th | — | N |
| Arranges by size or quantity | S | S |
| Sorts and classifies objects | S | S |
| Is developing an awareness of time relationships (hour, day, week, etc.) | S | S |
| Correctly uses position and comparison words (first, last; small, large; etc.) | S | S |
| Recognizes and reproduces patterns | S | S |
| Names coins (penny, nickel, dime) | — | S |
| Recognizes shapes (circle, square, triangle) | S | S |

## PHYSICAL GROWTH

| | | 1st Sem. | 2nd Sem. |
|---|---|---|---|
| Small muscle: | Controls scissors well | S | S |
| | Handles glue well | S | S |
| | Buttons/zips/snaps clothing | S | S |
| | Ties laces | | S |
| | Reproduces: shapes | S | S |
| | letters | I | S |
| | numerals | I | S |
| Large muscle: | Hops | S | . |
| | Balances on one foot | S | S |
| | Throws and catches a ball | I | S |
| | Skips | N | N |

## ATTENDANCE

| Quarter: | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| Present | 37 | 36 | 26 | 33 |
| Absent | 9 | 7 | 15 | 12 |
| Tardy | | | | |

## COUNSELOR'S RECORD

| …TURE OF CONFERENCE | OUTCOME | REMARKS |
|---|---|---|

### ATTENDANCE RECORD

| Year | Sem. | Days Pre. | Days Ab. | Year | Sem. | Days Pre. | Days Ab. |
|---|---|---|---|---|---|---|---|
| 1992 | 1st | 73 | 16 | | 1st | | |
| 1993 | 2nd | 59 | 27 | | 2nd | | |
| | Tot. | 132 | 43 | | Tot. | | |
| | 1st | | | | 1st | | |
| | 2nd | | | | 2nd | | |
| | Tot. | | | | Tot. | | |
| | 1st | | | | 1st | | |
| | 2nd | | | | 2nd | | |
| | Tot. | | | | Tot. | | |
| | 1st | | | | 1st | | |
| | 2nd | | | | 2nd | | |
| | Tot. | | | | Tot. | | |
| | 1st | | | | 1st | | |
| | 2nd | | | | 2nd | | |
| | Tot. | | | | Tot. | | |
| | 1st | | | | 1st | | |
| | 2nd | | | | 2nd | | |
| | Tot. | | | | Tot. | | |
| | 1st | | | | 1st | | |
| | 2nd | | | | 2nd | | |
| | Tot. | | | | Tot. | | |

TELEPHONE NUMBER

FAMILY PHYSICIAN

HEALTH RECORD

NAME

HEALTH RECORD

FAMILY PHYSI

| | | | | | |
|---|---|---|---|---|---|
| YEAR | | | | | |
| GRADE | | | | | |
| EARS (L) | P 9-1-92 | P 8/31/93 | | | |
| EARS (R) | | P 8/31/93 | | | |
| NOSE | | | | | |
| HEART | | | | | |
| LUNGS | | | | | |
| ABDOMEN | | | | | |
| EYES (L) | P 9-8-92 | | | | |
| EYES (R) | | | | | |
| POSTURE | | | | | |
| TEETH | | | | | |
| TONSILS | | | | | |
| GLANDS | | | | | |
| NUTRITION | | | | | |
| SKIN | | | | | |

PAST ILLNESS (DATE) FEVERS: Rheumatic________ Sca

Asthma________ Measles ________ Mumps ________

Polio________ Osteomyelitis ________ Meningitis____

Allergies________ Heart Defects ________

Other________

VACCINATIONS IMMUNIZATIONS AND TESTS (DATES GIVEN)

Smallpox________ Revaccination ________

Diphtheria-Tetanus (DT) ________

Diabetes________ Tuberculine Tine________

Code: x, minor defect; xx, notify parents; xxx, immediate attention desirable;
P, positive; N, negative

| EXTRA CU | |
|---|---|
| ORGANIZATION | HONO |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

School Specialty Supply, Inc., Salina, Kansas

ID# 120063

1. NAME Boman Desiree N

| ELEMENTARY | | | | | | |
|---|---|---|---|---|---|---|
| SUBJECTS YEAR: SEMESTER: | 1972-1973 1st | 2nd | Av. | 19 - 19 1st | 2nd | Av. |
| A. LANGUAGE ARTS | See Enclosed Satisfactory Progress | Report X | | | | |
| LANGUAGE OR GRAMMAR | | | | | | |
| COMPOSITION & LITERATURE | | | | | | |
| READING | | | | | | |
| SPELLING | | | | | | |
| WRITING | | | | | | |
| | | | | | | |
| B. SOCIAL STUDIES | | | | | | |
| CITIZENSHIP (CIVICS) | | | | | | |
| HISTORY | | | | | | |
| GEOGRAPHY | | | | | | |
| | | | | | | |
| C. HOME & VOCATIONAL ARTS | | | | | | |
| AGRICULTURE | | | | | | |
| HOME MAKING | | | | | | |
| INDUSTRIAL TRAINING | | | | | | |
| | | | | | | |
| D. CREATIVE & RECREATIVE ARTS | | | | | | |
| HEALTH EDUCATION | | | | | | |
| MUSIC | | | | | | |
| ART OR DRAWING | | | | | | |
| PHYSIOLOGY | | | | | | |
| | | | | | | |
| E. MATHEMATICS AND SCIENCE | | | | | | |
| ARITHMETIC | | | | | | |
| ELEMENTARY SCIENCE | | | | | | |
| | | | | | | |

| HIGH SC | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SEM. YR. | | | SEM. YR. | | | SEM. YR. | | | SEM. |
| SUB. | GR. | CR. | SUB. | GR. | CR. | SUB. | GR. | CR. | SUB. |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

# CERTIFICATE OF LIVE BIRTH

**STATE OF OKLAHOMA – DEPARTMENT OF HEALTH** 87-001753

LOCAL REG NO 701 STATE FILE NO 135-

1. CHILD NAME (Type or print) First: Desiree Middle: Nicole Last: Boman
2. DATE OF BIRTH Month: Jan. Day: 11 Year: 87
3. HOUR 3:05a.m.
4. SEX F
5a. THIS BIRTH SINGLE ☒ TWIN ☐ TRIPLET ☐
5b. IF TWIN OR TRIPLET, WAS CHILD BORN 1st ☐ 2d ☐ 3d ☐
6a. COUNTY OF BIRTH Osage
6b. CITY, TOWN, OR LOCATION OF BIRTH Hominy
6c. INSIDE CITY LIMIT Yes ☒ No ☐
6d. HOSPITAL – NAME (If not in hospital, give street and number) Hominy City Hospital,
7. MOTHER MAIDEN NAME First: Lisa Middle: M Last: Hedberg
8. AGE (at time of this birth) 18
9. BIRTHPLACE (State or foreign country) Washington
10a. RESIDENCE – STATE Okla.
10b. COUNTY Osage
10c. CITY, TOWN, OR LOCATION Hominy
10d. INSIDE CITY LIMIT Yes ☒ No ☐
10e. STREET ADDRESS 703 S. Wood
11. FATHER NAME First: Carl Middle: James Last: Boman
12. AGE (at time of this birth) 25
13. BIRTHPLACE (State or foreign country) OK
14a. INFORMANT SIGNATURE OF EITHER PARENT Lisa Boman
14b. IF UNABLE TO OBTAIN ONE OF PARENTS SIGNATURE, STATE REASON THEREFORE.
15. MOTHER'S MAILING ADDRESS STREET or R.F.D. NO. 703 S. Wood POSTOFFICE Hominy STATE OK ZIP CODE NO. 74035
16a. WAS BLOOD OF THIS CHILD'S MOTHER TESTED FOR SYPHILIS? Yes ☒ No ☐
16b. DATE TEST MADE 11-11-86
16c. IF NO TEST, STATE REASON THEREFORE
17. WEIGHT OF CHILD AT BIRTH 4 LBS. 8 OZS.
18. WAS PROPHYLACTIC DRUG USED IN BABY'S EYES? Yes ☒ No ☐

I hereby certify that this child was born alive on the date stated above.

19a. SIGNATURE OF ATTENDANT Kayla Lakin DO
19b. DATE SIGNED 1/12/87
19c. NAME OF ATTENDANT (Print or Type) Kayla Lakin, D.O.
19d. ATTENDANT AT BIRTH M.D. ☐ D.O. ☒ D.C. ☐ Midwife ☐ Other ☐ (Specify)
19e. ADDRESS OF ATTENDANT STREET or R F D NO. Box 736 POSTOFFICE Hominy, STATE Oklahoma ZIP CODE NO. 74035
20a. DATE REC'D. BY LOCAL REG. January 15, 1987
20b. LOCAL REGISTRAR'S SIGNATURE Janetta K. Green
21. DATE RECEIVED BY STATE REGISTRAR JAN 26 1987

THIS LINE FOR USE OF STATE REGISTRAR
22a. DATE CORRECTION MADE
22b. ITEMS CORRECTED
22c. AUTHORITY
22d. CLERK

THE STATE OF OKLAHOMA 1907

## State Department of Health
### State of Oklahoma

ROGER C. PIRRONG
STATE REGISTRAR OF VITAL STATISTICS

OKLAHOMA CITY, OKLAHOMA 73152

CERTIFIED COPY MUST HAVE EMBOSSED SEAL

STATE REGISTRAR

I hereby certify the foregoing to be a true and correct copy, original of which is on file in this office. In testimony whereof, I have hereunto subscribed my name and caused the official seal to be affixed, at Oklahoma City, Oklahoma, this date.

August 5, 1993

# OFFICIAL IMMUNIZATION RECORD CARD

Boman Desiree
Last Name First Middle

1-11-87
Date of Birth

Address

Drug Sensitivity

| Vaccine *CIRCLE | Date Given | Doctor or Clinic Signature or Stamp |
|---|---|---|
| *DTP/PED DT/ Td 1 | 3/3/87 | |
| *DTP/PED DT/ Td 2 | 5/11/87 | |
| *DTP/PED DT/ Td 3 | 7/8/87 | |
| *DTP/PED DT/ Td 4 | 8/23/88 | |
| *DTP/PED DT/ Td 5 | 7/24/91 | |
| *OPV/IPV 1 | 3/3/87 | |
| *OPV/IPV 2 | 5/11/87 | |
| *OPV/IPV 3 | 8/23/88 | |
| *OPV/IPV 4 | 8-11-93 | Imperial Beach Clinic |
| *MMR/MR | 8/23/88 | |
| HIB | 9/13/88 | |
| Hepatitis B 1 | | |
| Hepatitis B 2 | | |
| Hepatitis B 3 | | |
| Pneumococcal | | |
| Influenza 1 | | |
| Influenza 2 | | |
| Influenza 3 | | |
| Influenza 4 | | |
| Other MMR2 | 9/17/92 | WCHD |
| Other | | |

I. D. # 12DD63

## ELEMENTARY AND JUNIOR HIGH CUMULATIVE RECORD

| SUBJECTS YEAR: SEMESTER: | 1994-1995 | | | 19 ..-19 .... | | | 19 ...-19 .. | | | 19 ...-19 .... | | | 19 ....-19 .... | | | 19 ......-19 .... | | | 19 ....-19 ..... | | | 19 .....-19 .... | | | 19.... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1st | 2nd | Av. | 1st | 2nd | Av. | 1st | 2nd | Av. | 1st | 2nd | Av. | 1st | 2nd | Av. | 1st | 2nd | Av. | 1st | 2nd | Av. | 1st | 2nd | Av. | 1st |
| A. LANGUAGE ARTS | | | | | | | | | | | | | | | | | | | | | | | | | |
| LANGUAGE OR GRAMMAR | | | | | | | | | | | | | | | | | | | | | | | | | |
| COMPOSITION & LITERATURE | S | S | S | | | | | | | | | | | | | | | | | | | | | | |
| READING | S- | S | S | | | | | | | | | | | | | | | | | | | | | | |
| SPELLING | S | S | S | | | | | | | | | | | | | | | | | | | | | | |
| WRITING | S | S | S | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| B. SOCIAL STUDIES | | | | | | | | | | | | | | | | | | | | | | | | | |
| CITIZENSHIP (CIVICS) | | | | | | | | | | | | | | | | | | | | | | | | | |
| HISTORY | | | | | | | | | | | | | | | | | | | | | | | | | |
| GEOGRAPHY | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| C. HOME & VOCATIONAL ARTS | | | | | | | | | | | | | | | | | | | | | | | | | |
| AGRICULTURE | | | | | | | | | | | | | | | | | | | | | | | | | |
| HOME MAKING | | | | | | | | | | | | | | | | | | | | | | | | | |
| INDUSTRIAL TRAINING | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| D. CREATIVE & RECREATIVE ARTS | | | | | | | | | | | | | | | | | | | | | | | | | |
| HEALTH EDUCATION | | | | | | | | | | | | | | | | | | | | | | | | | |
| MUSIC | | | | | | | | | | | | | | | | | | | | | | | | | |
| ART OR DRAWING | | | | | | | | | | | | | | | | | | | | | | | | | |
| PHYSIOLOGY | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| E. MATHEMATICS AND SCIENCE | | | | | | | | | | | | | | | | | | | | | | | | | |
| ARITHMETIC | S | S | S | | | | | | | | | | | | | | | | | | | | | | |
| ELEMENTARY SCIENCE | Madden | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2nd Gr. | | | | | | | | | | | | | | | | | | | | | | | | |

## HIGH SCHOOL CUMULATIVE RECORD

| SEM. YR. | | | SEM. YR. | | | SEM. YR. | | | SEM. YR. | | | SEM. YR. | | | SEM. YR. | | | SEM. YR. | | | SEM. YR. | | | SEM. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUB. | GR. | CR. | SUB. | GR. | CR. | SUB. | GR. | CR. | SUB. | GR. | CR. | SUB. | GR. | CR. | SUB. | GR. | CR. | SUB. | GR. | CR. | SUB. | GR. | CR. | SUB. |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | |

HEALTH RECORD FAMILY PHYSICIAN TELEPHONE NUMBER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YEAR | | | | | | | | | | | | |
| GRADE | | | | | | | | | | | | |
| EARS (L) | | | | | | | | | | | | |
| EARS (R) | | | | | | | | | | | | |
| NOSE | | | | | | | | | | | | |
| HEART | | | | | | | | | | | | |
| LUNGS | | | | | | | | | | | | |
| ABDOMEN | | | | | | | | | | | | |
| EYES (L) | | | | | | | | | | | | |
| EYES (R) | | | | | | | | | | | | |
| POSTURE | | | | | | | | | | | | |
| TEETH | | | | | | | | | | | | |
| TONSILS | | | | | | | | | | | | |
| GLANDS | | | | | | | | | | | | |
| NUTRITION | | | | | | | | | | | | |
| SKIN | | | | | | | | | | | | |

PAST ILLNESS (DATE) FEVERS: Rheumatic____ Scarlet ____ Typhoid ____ Hay____ Pheumonia ____
Asthma____ Measles ____ Mumps ____ Malaria ____ Chickenpox ____ Whooping Cough ____
Polio ____ Osteomyelitis ____ Meningitis ____ Epilepsy ____ Diabetes ____ Mononucleosis ____
Allergies ____ Heart Defects ____
Other ____

VACCINATIONS IMMUNIZATIONS AND TESTS (DATES GIVI[EN]

DPT: 3-12-87, 5-11-87, 7-8-87, 8-23-88, 7-24-91

Polio: 3-12-87, 5-11-87, 8-23-88, 8-11-93

MMR: 8-23-88, 8-17-92

HIB: 9-13-88

Smallpox ____ Revaccination ____ Polio ____
Diphtheria-Tetanus (DT) ____ Measles, Rubella (3 day) ____
Diabetes ____ Tuberculine Tine ____ Measles, Rubeola (10 day) ____

Code: x, minor defect; xx, notify parents; xxx, immediate attenti[on] ... I, improved; Re, Recheck; Tr, treatment recommended; P, positive; N, negative

EXTRA CURRICULAR ACHIEVEMENTS

| ORGANIZATION | HONORS CONFERRED OR WON | OFFICE HELD | CLASS |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

THE RIVERSIDE PUBLISHING COMPANY INDIVIDUAL SCORE REPORT

GATES-MACGINITIE READING TESTS

For: BOMAN DESIREE
Building: JANE PHILLIPS

ID NO.: Teacher: MADDEN

Birthdate: 01/87 Grade: 2

Sex: F Level: 2

Chapter 1: 1 Form: K

Test Date: 05/01/95 Norms: Spring

| Test | Raw Score | Stanine | NCE | PR | GE | ESS |
|---|---|---|---|---|---|---|
| Vocabulary | 23 | 3 | 28 | 15 | 1.7 | ---- |
| Comprehension | 40 | 5 | 49 | 49 | 2.7 | ---- |
| Total | 63 | 4 | 39 | 31 | 2.3 | ---- |

THE RIVERSIDE PUBLISHING COMPANY

INDIVIDUAL SCORE REPORT

## GATES-MACGINITIE READING TESTS

For: BOMAN DESIREE
Building: JANE PHILL PS

ID NO.:

Teacher: MADDEN

Birthdate: 01/87

Grade: 2

Sex: F

Level: 1

Chapter 1: 2

Form: K

Test Date: 08/22/94

Norms: Fall

| Test | Raw Score | Stanine | NCE | PR | GE | ESS |
|---|---|---|---|---|---|---|
| Vocabulary | 25 | 3 | 32 | 20 | 1.5 | --- |
| Comprehension | 26 | 3 | 32 | 20 | 1.6 | --- |
| Total | 51 | 3 | 29 | 16 | 1.5 | --- |

Case 4:12-cv-08001-GAF Document 161-3 Filed 09/03/15 Page 63 of 67

## IRI SUMMARY

Student Desiree Boman Date 5-95

School J.P. Grade 2 Examiner Madden

**Word Lists**

Word list no. P score ___ % -1

Word list no. 1 score ___ % -3

Word list no. 2 score ___ % -2

Word list no. 3 score ___ % -2

Observations/notes

**Reading Passages** (information from teacher's copies and score sheets)

| Passage number | Prior knowledge E/A/L | (%) Oral reading accuracy | Retelling E/A/L | Comprehension Score (%) | Comments |
|---|---|---|---|---|---|
| 2 | | 91 | A | 90 | |
| 3 | | 93 | A | 80 | |
| 4 | | below 90 | ½ way | through | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Overall Comments/Observations**

Prior knowledge

Interest/motivation Enjoys reading

Understanding of passages Good comprehension + recall

Reading strategies Beginning sounds - doesn't pay attention to the sentence making sense

Reading fluency ran sentences together sometimes.

**Reading Rate: OK? ___ Too fast? ✓ Too slow? ___ Negative impact on comprehension** none

General comments Read quickly + made mistakes on easy words

**Instructional Level** 3 **Range (high/middle/low)** (high circled)

**Decimal Conversion:**

**PP = 1.25 2nd = 2.00 5th = 5.00 8th = 8.00 11th = 11.00**
**P = 1.50 3rd = 3.00 6th = 6.00 9th = 9.00 12th = 12.00**
**1st = 1.75 4th = 4.00 7th = 7.00 10th = 10.00**

**End of Year Assessment**
**Observed Performance of Mastery for Math Outcomes**
**1994-95**
**Second Grade**

**Student** Desiree Boman **Teacher** P. Madden

**Site** J. P. El. **Date** 5-95

| **Process Outcomes:** | **Mastered** | **Partially Mastered** | **Not Mastered** |
|---|---|---|---|
| Problem Solving<br>student can tell about problem, explain steps of problem, tell what trying to solve, and formulate own problem | | ✓ | |
| Mathematical Reasoning<br>student can draw logical conclusion, use manipulatives, known facts to explain thinking, justify answers and solution processes, use patterns and relationships to analyze math situations | | ✓ | |
| **Content Outcomes:** | | | |
| Select and use appropriate computation techniques (2.19) | ✓ | | |
| Use models to construct addition and subtraction facts to 18 complete number sentences with missing addends (2.15) | ✓ | | |
| Use models of 100's, 10's and 1's to conceptualize, read, and write numbers (2.10) | ✓ | | |
| Model and write addition and subtraction number sentences single step word problems (2.3) | ✓ | | |
| Use concrete models of 100's, 10's and 1's to develop concepts of place value (2.8) | ✓ | | |
| Use models to solve addition and subtraction problems with and without regrouping (2.16) | ✓ | | |
| Add two or three digit numbers without regrouping (2.16e) | ✓ | | |
| Apply commutative, identity, and associative properties of operations and relationships between operations (2.11) | ✓ | | |
| Add two, three, or four digit numbers (2.14) | ✓ | | |
| Add and subtract two digit numbers with regrouping (2.16d) | | ✓ | |

Case 4:12-cv-08001-GAF Document 161-3 Filed 09/03/15 Page 65 of 67

# Iowa Tests of Basic Skills

**Service 12a:**
**Individual Performance Profile**

| | | | |
|---|---|---|---|
| Student: | BOMAN, DESIREE | | |
| I.D. No.: | | Grade: | 2 |
| Class/Group: | MADDEN P | Level: | 8 |
| Building: | JANE PHILLIPS | Form: | L |
| Bldg Code: | 741030135 | Test Date: | 3/95 |
| System: | BARTLESVILLE | Norms: | WK 03/24/94 |
| Order No.: | 000-A5006287-00-009 | Page: | 1212 |

RS=Raw Score
ENCE='94 NCE equated to '88 NCE
NCE=Normal Curve Equivalent
GE=Grade Equivalent
NPR=Nat'l %ile Rank (▬)
N Att=Number Attempted
%C=Percent Correct

| Tests | RS | ENCE | NCE | GE | NPR |
|---|---|---|---|---|---|
| Vocabulary | 15 | 46 | 48 | 2.5 | 46 |
| Reading Comprehension | 15 | 27 | 33 | 2.0 | 21 |
| Reading Total | | 36 | 40 | 2.2 | 32 |
| Listening | 18 | 56 | 47 | 2.6 | 45 |
| Language | 33 | 48 | 47 | 2.6 | 45 |
| Language Total | | | 46 | 2.5 | 43 |
| Math Concepts | 18 | 61 | 59 | 3.1 | 66 |
| Math Problems | 24 | 75 | 68 | 3.7 | 81 |
| Math Total* | | 66 | 63 | 3.3 | 74 |
| Core Total* | | | 49 | 2.6 | 48 |
| Social Studies | 23 | | 62 | 3.3 | 71 |
| Science | 18 | | 38 | 2.0 | 28 |
| Sources of Information | 31 | 78 | 80 | 4.2 | 92 |
| Composite* | | | 54 | 2.8 | 58 |
| Word Analysis | 18 | 32 | 36 | 1.9 | 25 |
| Math Computation | 19 | 60 | 59 | 3.1 | 67 |

National Percentile Ranks: Low 1 10 25 Average 40 50 60 75 90 High

*Includes Mathematics Computation

| Total Items | N Att. | %C Student | %C Nation | Skills |
|---|---|---|---|---|
| | | | | **VOCABULARY** |
| 31 | 31 | 48 | 55 | Vocabulary |
| | | | | **WORD ANALYSIS** |
| 5 | 5 | 20 | 54 | Initial Sounds: Words |
| 5 | 5 | 80 | 88 | Letter Substitutions |
| 5 | 5 | 60 | 72 | Word Building: Vowels |
| 11 | 11 | 55 | 73 | Vowel Sounds |
| 3 | 3 | 33 | 65 | Silent Letters |
| 3 | 3 | 100 | 81 | Affixes |
| | | | | **COMPREHENSION** |
| 20 | 20 | 35 | 64 | Factual Meaning |
| 20 | 20 | 40 | 61 | Inferential Meaning |
| 3 | 3 | 0 | 58 | Evaluative Meaning |
| | | | | **LISTENING** |
| 5 | 5 | 100 | 75 | Literal Meaning |
| 4 | 4 | 50 | 53 | Inferential Meaning |
| 6 | 6 | 67 | 63 | Concept Development |
| 5 | 5 | 40 | 62 | Predicting Outcomes |
| 3 | 3 | 33 | 47 | Following Directions |
| 4 | 4 | 75 | 66 | Sequential Relatnshps |
| 4 | 4 | 25 | 55 | Visual Relationships |
| | | | | **LANGUAGE** |
| 5 | 5 | 80 | 68 | Developmental Lang |
| 5 | 5 | 80 | 65 | Shrd Characters Class |
| 11 | 11 | 73 | 70 | Spelling in Context |
| 11 | 11 | 73 | 70 | Capitalization |
| 5 | 5 | 60 | 52 | Punctuation: Context |
| 17 | 17 | 35 | 61 | Usage and Expression |

| Total Items | N Att. | %C Student | %C Nation | Skills |
|---|---|---|---|---|
| | | | | **MATH CONCEPTS** |
| 4 | 4 | 100 | 70 | Number Systems |
| 3 | 3 | 100 | 67 | Whole Numbers |
| 5 | 5 | 60 | 56 | Geometry |
| 5 | 5 | 0 | 53 | Measurement |
| 4 | 4 | 75 | 57 | Fractions and Money |
| 5 | 5 | 40 | 34 | Number Sentences |
| 5 | 5 | 60 | 46 | Estimatn: Stndrd Rnd |
| | | | | **MATH PROBLEM SOLVING** |
| 21 | 21 | 76 | 57 | Problem Solving |
| 6 | 6 | 100 | 74 | Single-Step: + & - |
| 4 | 4 | 75 | 46 | Single-Step: x & ÷ |
| 5 | 5 | 80 | 49 | Multiple-Step |
| 6 | 6 | 50 | 54 | Prob-Solv Strategy |
| 9 | 9 | 89 | 64 | Data Interpretation |
| 7 | 7 | 100 | 66 | Compare Quantities |
| 2 | 2 | 50 | 56 | ** Interprt Relatnshp |
| | | | | **SOCIAL STUDIES** |
| 4 | 4 | 100 | 84 | History |
| 6 | 6 | 83 | 67 | Geography |
| 9 | 9 | 67 | 54 | Economics |
| 5 | 5 | 40 | 63 | Political Science |
| 7 | 7 | 86 | 82 | Sociology & Anthro |
| | | | | **SCIENCE** |
| 6 | 6 | 50 | 64 | Nature of Science |
| 9 | 9 | 56 | 65 | Life Science |
| 6 | 6 | 50 | 63 | Earth and Space |
| 7 | 7 | 57 | 67 | Physical Sciences |
| 3 | 3 | 100 | 73 | Health and Safety |

| Total Items | N Att. | %C Student | %C Nation | Skills |
|---|---|---|---|---|
| | | | | **SOURCES OF INFO** |
| 17 | 17 | 88 | 65 | Map Reading |
| 7 | 7 | 86 | 63 | Locate & Describe |
| 1 | 1 | 100 | 72 | ** Determine Direction |
| 5 | 5 | 80 | 68 | Determine Distance |
| 4 | 4 | 100 | 63 | Living Conditions |
| 17 | 17 | 94 | 70 | Reference Materials |
| 5 | 5 | 80 | 60 | Alphabetizing |
| 6 | 6 | 100 | 75 | Table of Contents |
| 6 | 6 | 100 | 75 | Dictionary |
| | | | | **MATH COMPUTATION** |
| 15 | 15 | 80 | 65 | Add Whole Numbers |
| 15 | 15 | 47 | 56 | Subtract Whole Nos |
| | | | | **THINKING SKILLS** |
| 22 | 22 | 68 | 67 | Focus/Info-Gathering |
| 32 | 32 | 59 | 64 | Remembering |
| 69 | 69 | 67 | 61 | Organizing |
| 90 | 90 | 59 | 64 | Analyzing |
| 52 | 52 | 58 | 63 | Generating |
| 20 | 20 | 85 | 60 | Integrate/Evaluate |

Low Avg High

** 1 and 2 item skills are not graphed

Case 4:12-cv-08001-GAF Document 161-3 Filed 09/03/15 Page 66 of 67

# IRI SUMMARY

Student Desiree Boman Date 9-8-94

School J. P Grade 2 Examiner Madden

## Word Lists

Word list no. ____ score ____%
Word list no. ____ score ____%
Word list no. ____ score ____%
Word list no. ____ score ____%

Observations/notes ____

## Reading Passages (information from teacher's copies and score sheets)

| Passage number | Prior knowledge E/A/L | (%) Oral reading accuracy | Retelling E/A/L | Comprehension Score (%) | Comments |
|---|---|---|---|---|---|
| B | A | 89 | A | 60 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## Overall Comments/Observations

Prior knowledge Understood Hide & Seek also described bears in Level A Seems to have Adequate verbal skills - above ave. at J.P.

Interest/motivation Says she has trouble reading - but was very willing

Understanding of passages Good

Reading strategies phonics - not 'making sense'

Reading fluency slow

Reading rate OK? Too fast? Too slow? Negative impact on comprehension

General comments

**Instructional Level** B **Range** (high/middle/low)

Case 4:12-cv-08001-GAF Document 161-3 Filed 09/03/15 Page 67 of 67

Copyright © Houghton Mifflin Company