**Inmate: MONTGOMERY, LISA MARIE**

**Booking #: 886193** **Permanent ID: 268374**

| Last Name | First Name | Middle | Affix | Visit Start Date/Time | Visit End Date/Time | Reason for Visit | Visit Refused |
|---|---|---|---|---|---|---|---|
| DUCHARDT | FREDERICK | A | | 04/17/2008 14:35 | 04/17/2008 15:31 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | W | | 04/11/2008 19:30 | 04/11/2008 20:30 | NON-CONTACT VISITATION | No |
| DUCHARDT | FREDERICK | A | | 04/10/2008 09:18 | 04/10/2008 11:16 | ATTORNEY VISIT | |
| DUCHARDT | FREDERICK | A | | 04/08/2008 12:24 | 04/08/2008 15:15 | ATTORNEY VISIT | |
| DUCHARDT | FREDERICK | A | | 04/01/2008 14:08 | 04/01/2008 14:57 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | W | | 03/28/2008 20:10 | 03/28/2008 21:10 | NON-CONTACT VISITATION | No |
| DUCHARDT | FREDERICK | A | | 03/26/2008 12:16 | 03/26/2008 14:19 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 03/18/2008 08:07 | 03/18/2008 10:27 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | W | | 03/14/2008 18:50 | 03/14/2008 19:50 | NON-CONTACT VISITATION | No |
| MONTGOMERY | KEVIN | W | | 03/07/2008 20:13 | 03/07/2008 21:15 | NON-CONTACT VISITATION | No |
| DUCHARDT | FREDERICK | A | | 03/05/2008 09:24 | 03/05/2008 12:25 | ATTORNEY VISIT | |
| DUCHARDT | FREDERICK | A | | 02/29/2008 11:07 | 02/29/2008 12:46 | ATTORNEY VISIT | |
| OCONNOR | JOHN | PATRICK | | 02/28/2008 09:08 | 02/28/2008 10:48 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 02/27/2008 13:50 | 02/27/2008 15:20 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | W | | 02/22/2008 20:57 | 02/22/2008 20:53 | NON-CONTACT VISITATION | |
| DUCHARDT | FREDERICK | A | | 02/20/2008 15:06 | 02/20/2008 15:18 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | W | | 02/15/2008 20:10 | 02/15/2008 21:14 | NON-CONTACT VISITATION | |
| DUCHARDT | FREDERICK | A | | 02/12/2008 10:31 | 02/12/2008 13:00 | ATTORNEY VISIT | |
| DUCHARDT | FREDERICK | A | | 02/04/2008 12:21 | 02/04/2008 15:29 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | W | | 02/01/2008 20:30 | 02/01/2008 21:30 | REGULAR VISIT | |
| DUCHARDT | FREDERICK | A | | 01/28/2008 11:26 | 01/28/2008 14:05 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | W | | 01/25/2008 20:00 | 01/25/2008 21:00 | NON-CONTACT VISITATION | No |
| ELLIOTT | STEPHANIE | | | 01/25/2008 14:52 | 01/25/2008 14:53 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 01/25/2008 14:23 | 01/25/2008 14:53 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | W | | 01/18/2008 20:50 | 01/18/2008 21:50 | NON-CONTACT VISITATION | No |
| DUCHARDT | FREDERICK | A | | 01/17/2008 14:00 | 01/17/2008 15:35 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | W | | 01/11/2008 20:00 | 01/11/2008 21:00 | NON-CONTACT VISITATION | No |
| DUCHARDT | FREDERICK | A | | 01/10/2008 11:59 | 01/10/2008 13:54 | | |
| NINEMIRE | RONALD | K | | 01/09/2008 12:39 | 01/09/2008 15:13 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 01/09/2008 12:37 | 01/09/2008 15:13 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | W | | 12/28/2007 20:45 | 12/28/2007 21:45 | NON-CONTACT VISITATION | No |
| OCONNOR | JOHN | PATRICK | | 12/26/2007 08:45 | 12/26/2007 [illegible] | ATTORNEY VISIT | |

Inmate: MONTGOMERY, LISA MARIE

Booking #: 886193 Permanent ID: 268374

| Last Name | First Name | Middle | Affix | Visit Start Date/Time | Visit End Date/Time | Reason for Visit | Visit Refused |
|---|---|---|---|---|---|---|---|
| MONTGOMERY | KEVIN | W | | 12/21/2007 20:11 | 12/21/2007 21:10 | | |
| DUCHARDT | FREDERICK | A | | 12/20/2007 11:20 | 12/20/2007 14:10 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | W | | 12/15/2007 08:09 | 12/15/2007 08:09 | NON-CONTACT VISITATION | |
| BOMAN | DESIREE | | | 12/15/2007 08:09 | 12/15/2007 08:09 | NON-CONTACT VISITATION | |
| BOMAN | CHELSEA | | | 12/15/2007 08:09 | 12/15/2007 08:09 | NON-CONTACT VISITATION | |
| DUCHARDT | FREDERICK | A | | 12/14/2007 11:12 | 12/14/2007 12:55 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 12/07/2007 13:45 | 12/07/2007 14:06 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 12/07/2007 13:44 | 12/07/2007 14:06 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | W | | 11/30/2007 20:50 | 11/30/2007 21:54 | NON-CONTACT VISITATION | |
| DUCHARDT | FREDERICK | A | | 11/26/2007 09:09 | 11/26/2007 11:32 | ATTORNEY VISIT | |
| BOMAN | CARL | II | | 11/23/2007 18:30 | 11/23/2007 20:30 | SPECIAL AUTHORIZED VISIT | No |
| MONTGOMERY | KEVIN | W | | 11/23/2007 18:30 | 11/23/2007 20:30 | SPECIAL AUTHORIZED VISIT | No |
| BOMAN | DESIREE | | | 11/23/2007 18:30 | 11/23/2007 20:30 | SPECIAL AUTHORIZED VISIT | No |
| DUCHARDT | FREDERICK | A | | 11/19/2007 11:09 | 11/19/2007 13:16 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | W | | 11/16/2007 16:15 | 11/16/2007 17:28 | NON-CONTACT VISITATION | No |
| MONTGOMERY | KEVIN | W | | 11/09/2007 18:25 | 11/09/2007 19:37 | NON-CONTACT VISITATION | No |
| ELLIOTT | STEPHANIE | | | 11/09/2007 12:52 | 11/09/2007 13:56 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | W | | 11/02/2007 22:55 | 11/02/2007 22:40 | NON-CONTACT VISITATION | |
| OCONNOR | JOHN | PATRICK | | 10/28/2007 13:19 | 10/28/2007 14:11 | ATTORNEY VISIT | No |
| ROACH | CAROL | | | 10/26/2007 19:39 | 10/26/2007 20:39 | NON-CONTACT VISITATION | No |
| MONTGOMERY | KEVIN | W | | 10/26/2007 19:39 | 10/26/2007 20:39 | NON-CONTACT VISITATION | No |
| WALLER | DANIELLE | M | | 10/23/2007 12:46 | 10/23/2007 14:21 | OTHER (DESCRIBE IN COMMENTS) | |
| MONTGOMERY | KEVIN | W | | 10/19/2007 16:05 | 10/19/2007 17:16 | NON-CONTACT VISITATION | No |
| MONTGOMERY | KEVIN | W | | 09/28/2007 16:05 | 09/28/2007 17:05 | NON-CONTACT VISITATION | |
| MONTGOMERY | KEVIN | W | | 09/21/2007 16:05 | 09/21/2007 17:11 | REGULAR VISIT | |
| OCONNOR | JOHN | PATRICK | | 09/21/2007 08:34 | 09/21/2007 09:44 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 09/17/2007 11:13 | 09/17/2007 12:58 | ATTORNEY VISIT | |
| DUCHARDT | FREDERICK | A | | 09/17/2007 08:51 | 09/17/2007 11:13 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | W | | 09/14/2007 16:00 | 09/14/2007 17:07 | NON-CONTACT VISITATION | No |
| ELLIOTT | STEPHANIE | | | 09/14/2007 14:41 | 09/14/2007 15:56 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 09/14/2007 14:40 | 09/14/2007 15:56 | ATTORNEY VISIT | |
| OCONNOR | JOHN | PATRICK | | 09/11/2007 09:30 | 09/11/2007 10:30 | ATTORNEY VISIT | |

Inmate: MONTGOMERY, LISA MARIE

Booking #: 886193 Permanent ID: 268374

| Last Name | First Name | Middle | Affix | Visit Start Date/Time | Visit End Date/Time | Reason for Visit | Visit Refused |
|---|---|---|---|---|---|---|---|
| MONTGOMERY | KEVIN | W | | 09/07/2007 16:06 | 09/07/2007 17:22 | NON-CONTACT VISITATION | No |
| ELLIOTT | STEPHANIE | | | 09/07/2007 09:06 | 09/07/2007 12:24 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 09/07/2007 08:27 | 09/07/2007 09:38 | ATTORNEY VISIT | |
| DUCHARDT | RYLAND | | | 08/31/2007 14:37 | 08/31/2007 16:27 | ATTORNEY VISIT | |
| DUCHARDT | FREDERICK | A | | 08/31/2007 14:37 | 08/31/2007 16:27 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 08/27/2007 12:02 | 08/27/2007 13:03 | ATTORNEY VISIT | |
| WALLER | DANIELLE | M | | 08/27/2007 10:57 | 08/27/2007 13:03 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | W | | 08/24/2007 16:35 | 08/24/2007 17:35 | NON-CONTACT VISITATION | No |
| DUCHARDT | FREDERICK | A | | 08/20/2007 10:22 | 08/20/2007 12:57 | ATTORNEY VISIT | |
| BOMAN | DESIREE | | | 08/17/2007 16:08 | 08/17/2007 18:10 | EXTENDED AUTHORIZED VISIT | No |
| MONTGOMERY | KEVIN | W | | 08/17/2007 16:03 | 08/17/2007 18:10 | EXTENDED AUTHORIZED VISIT | No |
| OWEN | DAVID | L | JR | 08/16/2007 13:47 | 08/16/2007 15:42 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | W | | 08/10/2007 16:00 | 08/10/2007 17:02 | NON-CONTACT VISITATION | No |
| DUCHARDT | FREDERICK | A | | 08/10/2007 09:43 | 08/10/2007 12:32 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 08/06/2007 14:11 | 08/06/2007 15:40 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 08/06/2007 14:10 | 08/06/2007 15:40 | ATTORNEY VISIT | |
| DUCHARDT | RYLAND | | | 08/03/2007 10:08 | 08/03/2007 12:20 | ATTORNEY VISIT | |
| DUCHARDT | FREDERICK | A | | 08/03/2007 10:08 | 08/03/2007 12:20 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | W | | 07/27/2007 16:15 | 07/27/2007 17:14 | REGULAR VISIT | |
| DUCHARDT | RYLAND | | | 07/27/2007 11:53 | 07/27/2007 14:11 | ATTORNEY VISIT | |
| DUCHARDT | FREDERICK | A | | 07/27/2007 11:53 | 07/27/2007 14:11 | ATTORNEY VISIT | |
| DUCHARDT | RYLAND | | | 07/24/2007 12:05 | 07/24/2007 13:01 | ATTORNEY VISIT | |
| DUCHARDT | FREDERICK | A | | 07/24/2007 12:04 | 07/24/2007 13:01 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 07/24/2007 12:02 | 07/24/2007 13:01 | ATTORNEY VISIT | |
| OWEN | DAVID | L | JR | 07/20/2007 13:56 | 07/20/2007 15:28 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 07/19/2007 14:20 | 07/19/2007 15:29 | ATTORNEY VISIT | |
| WALLER | DANIELLE | M | | 07/17/2007 14:22 | 07/17/2007 16:16 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | W | | 07/13/2007 16:05 | 07/13/2007 17:05 | NON-CONTACT VISITATION | |
| OWEN | DAVID | L | JR | 07/11/2007 14:54 | 07/11/2007 15:48 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | W | | 07/06/2007 16:10 | 07/06/2007 17:11 | NON-CONTACT VISITATION | |
| DUCHARDT | RYLAND | | | 07/06/2007 11:46 | 07/06/2007 13:49 | ATTORNEY VISIT | |
| DUCHARDT | FREDERICK | A | | 07/06/2007 11:46 | 07/06/2007 13:49 | ATTORNEY VISIT | |

**Inmate: MONTGOMERY, LISA MARIE**

**Booking #: 886193** **Permanent ID: 268374**

| Last Name | First Name | Middle | Affix | Visit Start Date/Time | Visit End Date/Time | Reason for Visit | Visit Refused |
|---|---|---|---|---|---|---|---|
| DUCHARDT | FREDERICK | A | | 06/28/2007 10:21 | 06/28/2007 12:26 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | W | | 06/22/2007 16:14 | 06/22/2007 17:14 | NON-CONTACT VISITATION | No |
| DUCHARDT | RYLAND | | | 06/22/2007 12:43 | 06/22/2007 16:03 | ATTORNEY VISIT | |
| DUCHARDT | FREDERICK | A | | 06/22/2007 12:42 | 06/22/2007 16:03 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 06/21/2007 14:19 | 06/21/2007 14:20 | | |
| ELLIOTT | STEPHANIE | | | 06/21/2007 14:19 | 06/21/2007 16:00 | | |
| NINEMIRE | RONALD | K | | 06/21/2007 14:19 | 06/21/2007 16:00 | | |
| MONTGOMERY | KEVIN | W | | 06/15/2007 17:10 | 06/15/2007 18:10 | REGULAR VISIT | No |
| DUCHARDT | RYLAND | | | 06/15/2007 10:59 | 06/15/2007 14:37 | ATTORNEY VISIT | |
| DUCHARDT | FREDERICK | A | | 06/15/2007 10:58 | 06/15/2007 14:37 | ATTORNEY VISIT | |
| BOMAN | DESIREE | | | 06/08/2007 16:33 | 06/08/2007 18:06 | EXTENDED AUTHORIZED VISIT | |
| BOMAN | CHELSEA | | | 06/08/2007 16:33 | 06/08/2007 18:06 | EXTENDED AUTHORIZED VISIT | |
| BOMAN | CARL | II | | 06/08/2007 16:33 | 06/08/2007 18:06 | EXTENDED AUTHORIZED VISIT | |
| DUCHARDT | RYLAND | | | 06/08/2007 10:53 | 06/08/2007 13:07 | ATTORNEY VISIT | |
| DUCHARDT | FREDERICK | A | | 06/08/2007 10:49 | 06/08/2007 13:07 | ATTORNEY VISIT | |
| DUCHARDT | FREDERICK | A | | 06/07/2007 08:59 | 06/07/2007 16:52 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | W | | 06/01/2007 16:10 | 06/01/2007 17:07 | NON-CONTACT VISITATION | |
| DUCHARDT | RYLAND | | | 06/01/2007 14:51 | 06/01/2007 16:08 | ATTORNEY VISIT | |
| DUCHARDT | FREDERICK | A | | 06/01/2007 14:51 | 06/01/2007 16:08 | ATTORNEY VISIT | |
| DUCHARDT | RYLAND | | | 05/25/2007 10:35 | 05/25/2007 13:18 | ATTORNEY VISIT | |
| DUCHARDT | FREDERICK | A | | 05/25/2007 10:34 | 05/25/2007 13:18 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 05/22/2007 10:01 | 05/22/2007 11:43 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 05/22/2007 10:00 | 05/22/2007 11:43 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | W | | 05/18/2007 16:10 | 05/18/2007 17:15 | REGULAR VISIT | No |
| DUCHARDT | FREDERICK | A | | 05/18/2007 08:10 | 05/18/2007 10:35 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | W | | 05/11/2007 16:05 | 05/11/2007 17:05 | REGULAR VISIT | No |
| LOGAN | WILLIAM | S | | 05/11/2007 10:44 | 05/11/2007 11:42 | ATTORNEY VISIT | |
| DUCHARDT | FREDERICK | A | | 05/10/2007 10:45 | 05/10/2007 14:30 | ATTORNEY VISIT | |
| VILAYANUR | RAMACHAN | | | 05/10/2007 09:41 | 05/10/2007 14:30 | OTHER (DESCRIBE IN COMMENTS) | |
| DUCHARDT | FREDERICK | A | | 05/10/2007 09:39 | 05/10/2007 12:01 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | W | | 05/04/2007 16:02 | 05/04/2007 17:02 | REGULAR VISIT | No |
| ELLIOTT | STEPHANIE | | | 05/04/2007 08:23 | 05/04/2007 08:55 | ATTORNEY VISIT | |

**Inmate: MONTGOMERY, LISA MARIE**

**Booking #: 886193** **Permanent ID: 268374**

| Last Name | First Name | Middle | Affix | Visit Start Date/Time | Visit End Date/Time | Reason for Visit | Visit Refused |
|---|---|---|---|---|---|---|---|
| DUCHARDT | FREDERICK | A | | 05/03/2007 08:22 | 05/03/2007 08:36 | ATTORNEY VISIT | |
| HAMANN | SCOTT | L | | 05/03/2007 08:14 | 05/03/2007 12:35 | ATTORNEY VISIT | |
| MARTELL | DANIEL | ALLEN | | 05/03/2007 08:14 | 05/03/2007 12:35 | OTHER (DESCRIBE IN COMMENTS) | |
| PARK | ELLIOTT | DIETZ | | 05/03/2007 08:14 | 05/03/2007 12:35 | OTHER (DESCRIBE IN COMMENTS) | |
| MARTELL | DANIEL | ALLEN | | 05/02/2007 09:20 | 05/02/2007 16:14 | OTHER (DESCRIBE IN COMMENTS) | |
| PARK | ELLIOTT | DIETZ | | 05/02/2007 09:10 | 05/02/2007 11:28 | OTHER (DESCRIBE IN COMMENTS) | |
| DUCHARDT | FREDERICK | A | | 05/02/2007 08:48 | 05/02/2007 16:14 | ATTORNEY VISIT | |
| DUCHARDT | FREDERICK | A | | 05/02/2007 08:48 | 05/02/2007 16:14 | ATTORNEY VISIT | |
| HAMANN | SCOTT | L | | 05/02/2007 08:30 | 05/02/2007 16:13 | ATTORNEY VISIT | |
| MARTELL | DANIEL | ALLEN | | 05/01/2007 09:26 | 05/01/2007 16:10 | OTHER (DESCRIBE IN COMMENTS) | |
| PARK | ELLIOTT | DIETZ | | 05/01/2007 09:26 | 05/01/2007 16:10 | OTHER (DESCRIBE IN COMMENTS) | |
| HAMANN | SCOTT | L | | 05/01/2007 09:10 | 05/01/2007 16:10 | ATTORNEY VISIT | |
| DUCHARDT | FREDERICK | A | | 05/01/2007 08:47 | 05/01/2007 12:32 | ATTORNEY VISIT | |
| DUCHARDT | FREDERICK | A | | 04/30/2007 11:02 | 04/30/2007 12:29 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | W | | 04/27/2007 16:03 | 04/27/2007 17:02 | REGULAR VISIT | No |
| DUCHARDT | RYLAND | | | 04/27/2007 11:50 | 04/27/2007 14:52 | OTHER (DESCRIBE IN COMMENTS) | |
| DUCHARDT | FREDERICK | A | | 04/27/2007 11:49 | 04/27/2007 14:52 | ATTORNEY VISIT | |
| DUCHARDT | FREDERICK | A | | 04/25/2007 13:33 | 04/25/2007 14:37 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | W | | 04/20/2007 16:06 | 04/20/2007 17:04 | REGULAR VISIT | No |
| MONTGOMERY | KEVIN | W | | 04/13/2007 16:08 | 04/13/2007 17:08 | NON-CONTACT VISITATION | |
| DUCHARDT | RYLAND | | | 04/13/2007 10:37 | 04/13/2007 13:03 | OTHER (DESCRIBE IN COMMENTS) | |
| DUCHARDT | FREDERICK | A | | 04/13/2007 10:36 | 04/13/2007 13:04 | ATTORNEY VISIT | |
| LOGAN | WILLIAM | S | | 04/10/2007 09:38 | 04/10/2007 15:59 | OTHER (DESCRIBE IN COMMENTS) | |
| DUCHARDT | RYLAND | | | 04/06/2007 10:29 | 04/06/2007 13:09 | OTHER (DESCRIBE IN COMMENTS) | |
| DUCHARDT | FREDERICK | A | | 04/06/2007 10:28 | 04/06/2007 13:09 | ATTORNEY VISIT | |
| DUCHARDT | FREDERICK | A | | 04/02/2007 10:53 | 04/02/2007 12:22 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | W | | 03/30/2007 16:00 | 03/30/2007 17:01 | REGULAR VISIT | No |
| MONTGOMERY | KEVIN | W | | 03/30/2007 16:00 | 03/30/2007 17:01 | REGULAR VISIT | No |
| MONTGOMERY | KEVIN | W | | 03/30/2007 16:00 | 03/30/2007 17:01 | REGULAR VISIT | No |
| JENNERICH | ALAN | JAMES | | 03/29/2007 10:20 | 03/29/2007 13:00 | OTHER (DESCRIBE IN COMMENTS) | |
| JENNERICH | ALAN | JAMES | | 03/28/2007 11:25 | 03/28/2007 11:46 | OTHER (DESCRIBE IN COMMENTS) | |
| DUCHARDT | RYLAND | | | 03/28/2007 10:[illegible] | 03/28/2007 14:00 | OTHER (DESCRIBE IN COMMENTS) | |

**Inmate: MONTGOMERY, LISA MARIE**

**Booking #: 886193** **Permanent ID: 268374**

| Last Name | First Name | Middle | Affix | Visit Start Date/Time | Visit End Date/Time | Reason for Visit | Visit Refused? |
|---|---|---|---|---|---|---|---|
| DUCHARDT | FREDERICK | A | | 03/28/2007 10:49 | 03/28/2007 14:00 | ATTORNEY VISIT | |
| DUCHARDT | FREDERICK | A | | 03/26/2007 10:22 | 03/26/2007 14:49 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | W | | 03/23/2007 16:10 | 03/23/2007 18:10 | EXTENDED AUTHORIZED VISIT | No |
| DUCHARDT | RYLAND | | | 03/23/2007 10:36 | 03/23/2007 13:55 | | |
| DUCHARDT | FREDERICK | A | | 03/23/2007 10:28 | 03/23/2007 13:55 | ATTORNEY VISIT | |

**Inmate: MONTGOMERY, LISA M**

**Booking #: 290172** **Permanent ID: 268374**

| Last Name | First Name | Middle | Affix | Visit Start Date/Time | Visit End Date/Time | Reason for Visit | Visit Refused |
|---|---|---|---|---|---|---|---|
| KUNCEL | RUTH | E | | 01/30/2007 09:15 | 01/30/2007 16:56 | OTHER (DESCRIBE IN COMMENTS) | |
| WALLER | DANIELLE | M | | 01/29/2007 09:59 | 01/29/2007 11:44 | OTHER (DESCRIBE IN COMMENTS) | |
| OWEN | DAVID | L | JR | 01/29/2007 09:42 | 01/29/2007 11:44 | ATTORNEY VISIT | |
| DUCHARDT | FREDERICK | A | | 01/29/2007 09:30 | 01/29/2007 11:45 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | W | | 01/26/2007 16:10 | 01/26/2007 17:10 | REGULAR VISIT | No |
| NINEMIRE | RONALD | K | | 01/23/2007 13:54 | 01/23/2007 16:04 | ATTORNEY VISIT | |
| OWEN | DAVID | L | JR | 01/23/2007 13:54 | 01/23/2007 16:04 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | | | 01/19/2007 17:15 | 01/19/2007 18:20 | REGULAR VISIT | No |
| OCONNOR | JOHN | PATRICK | | 01/11/2007 14:19 | 01/11/2007 17:05 | ATTORNEY VISIT | |
| DUCHARDT | FREDERICK | A | | 01/11/2007 14:12 | 01/11/2007 17:05 | ATTORNEY VISIT | |
| OWEN | DAVID | L | JR | 01/11/2007 14:09 | 01/11/2007 17:05 | ATTORNEY VISIT | |
| TELTHORST | TOM | | | 01/10/2007 08:33 | 01/10/2007 12:04 | ATTORNEY VISIT | |
| WALLER | DANIELLE | M | | 01/05/2007 09:01 | 01/05/2007 10:10 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | | | 12/29/2006 17:14 | 12/29/2006 18:15 | REGULAR VISIT | |
| BOWMAN | CARL | II | | 12/22/2006 16:21 | 12/22/2006 18:17 | EXTENDED AUTHORIZED VISIT | No |
| BOMAN | CHELSEA | | | 12/22/2006 16:21 | 12/22/2006 18:17 | EXTENDED AUTHORIZED VISIT | No |
| MONTGOMERY | KEVIN | | | 12/22/2006 16:11 | 12/22/2006 18:17 | EXTENDED AUTHORIZED VISIT | No |
| ELLIOTT | STEPHANIE | | | 12/21/2006 12:41 | 12/21/2006 15:03 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 12/19/2006 14:22 | 12/19/2006 15:55 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 12/19/2006 14:22 | 12/19/2006 15:55 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 12/19/2006 14:22 | 12/19/2006 15:55 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 12/19/2006 14:22 | 12/19/2006 15:55 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 12/19/2006 14:22 | 12/19/2006 15:55 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 12/19/2006 14:22 | 12/19/2006 15:56 | ATTORNEY VISIT | |
| PATTERSON | CLAUDE | DARRELL | | 12/18/2006 10:22 | 12/18/2006 11:03 | CLERGY VISIT | |
| REDMOND | KIRK | C | | 12/18/2006 10:16 | 12/18/2006 10:20 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | | | 12/15/2006 17:15 | 12/15/2006 18:15 | REGULAR VISIT | |
| ELLIOTT | STEPHANIE | | | 12/15/2006 13:48 | 12/15/2006 15:33 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 12/13/2006 13:50 | 12/13/2006 15:58 | ATTORNEY VISIT | |
| OWEN | DAVID | L | JR | 12/11/2006 13:47 | 12/11/2006 17:00 | ATTORNEY VISIT | |
| OWEN | DAVID | L | JR | 12/08/2006 12:40 | 12/08/2006 14:01 | ATTORNEY VISIT | |
| SMARTY | SYLVESTEF | | | 12/05/2006 09:01 | 12/05/2006 16:16 | OTHER (DESCRIBE IN COMMENTS) | |

**Inmate: MONTGOMERY, LISA M**

**Booking #: 290172** **Permanent ID: 268374**

| Last Name | First Name | Middle | Affix | Visit Start Date/Time | Visit End Date/Time | Reason for Visit | Visit Refused |
|---|---|---|---|---|---|---|---|
| RESNICK | PHILLIP | | | 12/05/2006 09:00 | 12/05/2006 16:16 | OTHER (DESCRIBE IN COMMENTS) | |
| NINEMIRE | RONALD | K | | 12/05/2006 08:00 | 12/05/2006 16:16 | ATTORNEY VISIT | |
| PATTERSON | CLAUDE | DARRELL | | 12/04/2006 10:09 | 12/04/2006 12:31 | CLERGY VISIT | |
| MONTGOMERY | KEVIN | | | 12/01/2006 17:15 | 12/01/2006 18:15 | REGULAR VISIT | |
| ELLIOTT | STEPHANIE | | | 11/29/2006 11:45 | 11/29/2006 14:23 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 11/27/2006 12:45 | 11/27/2006 14:53 | | |
| MONTGOMERY | KEVIN | | | 11/24/2006 16:08 | 11/24/2006 17:19 | REGULAR VISIT | |
| ELLIOTT | STEPHANIE | | | 11/21/2006 12:42 | 11/21/2006 15:03 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 11/20/2006 12:53 | 11/20/2006 15:04 | ATTORNEY VISIT | |
| PATTERSON | CLAUDE | DARRELL | | 11/20/2006 10:13 | 11/20/2006 11:03 | CLERGY VISIT | |
| MONTGOMERY | KEVIN | | | 11/17/2006 17:14 | 11/17/2006 18:13 | REGULAR VISIT | |
| MONTGOMERY | KEVIN | | | 11/17/2006 17:14 | 11/17/2006 18:11 | REGULAR VISIT | |
| OWEN | DAVID | L | JR | 11/17/2006 12:35 | 11/17/2006 14:40 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 11/15/2006 12:38 | 11/15/2006 15:20 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 11/14/2006 12:42 | 11/14/2006 15:23 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 11/13/2006 14:52 | 11/13/2006 15:24 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | | | 11/10/2006 17:14 | 11/10/2006 18:14 | REGULAR VISIT | |
| DUCHARDT | FREDERICK | A | | 11/08/2006 14:39 | 11/08/2006 16:45 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 11/08/2006 12:36 | 11/08/2006 15:40 | ATTORNEY VISIT | |
| PERRY | BRUCE | D | | 11/08/2006 09:21 | 11/08/2006 11:32 | OTHER (DESCRIBE IN COMMENTS) | |
| MONTGOMERY | KEVIN | | | 11/03/2006 17:16 | 11/03/2006 18:33 | REGULAR VISIT | |
| MONTGOMERY | KEVIN | | | 11/03/2006 17:16 | 11/03/2006 18:30 | REGULAR VISIT | |
| MONTGOMERY | KEVIN | | | 11/03/2006 17:16 | 11/03/2006 18:30 | REGULAR VISIT | |
| MONTGOMERY | KEVIN | | | 11/03/2006 17:16 | 11/03/2006 18:30 | REGULAR VISIT | |
| MONTGOMERY | KEVIN | | | 11/03/2006 17:16 | 11/03/2006 18:30 | REGULAR VISIT | |
| MONTGOMERY | KEVIN | | | 11/03/2006 17:16 | 11/03/2006 18:30 | REGULAR VISIT | |
| MONTGOMERY | KEVIN | | | 11/03/2006 17:16 | 11/03/2006 18:32 | REGULAR VISIT | |
| MONTGOMERY | KEVIN | | | 11/03/2006 17:16 | 11/03/2006 18:30 | REGULAR VISIT | |
| MONTGOMERY | KEVIN | | | 11/03/2006 17:16 | 11/03/2006 18:30 | REGULAR VISIT | |
| ELLIOTT | STEPHANIE | | | 11/03/2006 13:48 | 11/03/2006 15:37 | OTHER (DESCRIBE IN COMMENTS) | |
| OWEN | DAVID | L | JR | 11/03/2006 13:47 | 11/03/2006 16:16 | ATTORNEY VISIT | |
| WISNER | JOHN | H | JR | 10/30/2006 14:23 | 10/30/2006 15:52 | OTHER (DESCRIBE IN COMMENTS) | |

Inmate: MONTGOMERY, LISA M

Booking #: 290172 Permanent ID: 268374

| Last Name | First Name | Middle | Affix | Visit Start Date/Time | Visit End Date/Time | Reason for Visit | Visit Refused |
|---|---|---|---|---|---|---|---|
| MONTGOMERY | KEVIN | | | 10/27/2006 17:16 | 10/27/2006 18:17 | REGULAR VISIT | |
| NINEMIRE | RONALD | K | | 10/26/2006 14:06 | 10/26/2006 15:48 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | | | 10/20/2006 17:04 | 10/20/2006 18:16 | REGULAR VISIT | |
| BOWMAN | CARL | II | | 10/20/2006 17:04 | 10/20/2006 18:16 | REGULAR VISIT | |
| BOMAN | DESIREE | | | 10/20/2006 16:08 | 10/20/2006 18:16 | REGULAR VISIT | |
| NINEMIRE | RONALD | K | | 10/17/2006 08:56 | 10/17/2006 09:58 | ATTORNEY VISIT | |
| PATTERSON | CLAUDE | DARRELL | | 10/16/2006 10:14 | 10/16/2006 11:18 | CLERGY VISIT | |
| MONTGOMERY | KEVIN | | | 10/13/2006 17:19 | 10/13/2006 18:19 | REGULAR VISIT | No |
| DUCHARDT | FREDERICK | A | | 10/13/2006 09:37 | 10/13/2006 12:47 | ATTORNEY VISIT | |
| OWEN | DAVID | L | JR | 10/12/2006 12:19 | 10/12/2006 13:53 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 10/11/2006 11:56 | 10/11/2006 13:06 | OTHER (DESCRIBE IN COMMENTS) | |
| MONTGOMERY | KEVIN | | | 10/06/2006 17:24 | 10/06/2006 18:31 | REGULAR VISIT | No |
| OWEN | DAVID | L | JR | 10/03/2006 13:45 | 10/03/2006 16:20 | ATTORNEY VISIT | |
| WALLER | DANIELLE | M | | 10/03/2006 09:22 | 10/03/2006 12:04 | ATTORNEY VISIT | |
| PATTERSON | CLAUDE | DARRELL | | 10/02/2006 10:09 | 10/02/2006 11:06 | CLERGY VISIT | |
| MONTGOMERY | KEVIN | | | 09/29/2006 17:08 | 09/29/2006 18:04 | REGULAR VISIT | |
| NINEMIRE | RONALD | K | | 09/28/2006 14:12 | 09/28/2006 15:56 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | | | 09/22/2006 17:08 | 09/22/2006 18:08 | REGULAR VISIT | |
| NINEMIRE | RONALD | K | | 09/21/2006 14:39 | 09/21/2006 15:31 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 09/19/2006 14:06 | 09/19/2006 15:38 | ATTORNEY VISIT | |
| PATTERSON | CLAUDE | DARRELL | | 09/18/2006 10:24 | 09/18/2006 11:03 | CLERGY VISIT | |
| MONTGOMERY | KEVIN | | | 09/15/2006 17:08 | 09/15/2006 18:08 | REGULAR VISIT | |
| WALLER | DANIELLE | M | | 09/12/2006 10:15 | 09/12/2006 13:53 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | | | 09/08/2006 16:11 | 09/08/2006 17:10 | REGULAR VISIT | |
| ELLIOTT | STEPHANIE | | | 09/07/2006 13:58 | 09/07/2006 15:19 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 09/07/2006 13:58 | 09/07/2006 15:19 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | | | 09/01/2006 16:15 | 09/01/2006 17:14 | REGULAR VISIT | |
| NINEMIRE | RONALD | K | | 08/31/2006 14:04 | 08/31/2006 15:24 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | | | 08/25/2006 16:17 | 08/25/2006 17:17 | REGULAR VISIT | |
| OWEN | DAVID | L | JR | 08/25/2006 13:44 | 08/25/2006 16:08 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 08/24/2006 14:25 | 08/24/2006 15:38 | ATTORNEY VISIT | |
| PATTERSON | CLAUDE | DARRELL | | 08/21/2006 10:24 | 08/21/2006 11:19 | CLERGY VISIT | |

Inmate: MONTGOMERY, LISA M

Booking #: 290172 Permanent ID: 268374

| Last Name | First Name | Middle | Affix | Visit Start Date/Time | Visit End Date/Time | Reason for Visit | Visit Refused |
|---|---|---|---|---|---|---|---|
| BOMAN | CHELSEA | | | 08/18/2006 16:08 | 08/18/2006 17:16 | REGULAR VISIT | |
| MONTGOMERY | KEVIN | | | 08/18/2006 16:07 | 08/18/2006 17:16 | REGULAR VISIT | |
| ELLIOTT | STEPHANIE | | | 08/17/2006 13:53 | 08/17/2006 15:46 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | | | 08/11/2006 16:16 | 08/11/2006 17:16 | REGULAR VISIT | |
| BOMAN | CHELSEA | | | 08/11/2006 16:16 | 08/11/2006 17:16 | REGULAR VISIT | |
| BOWMAN | CARL | II | | 08/11/2006 16:16 | 08/11/2006 17:16 | REGULAR VISIT | |
| OWEN | DAVID | L | JR | 08/09/2006 10:51 | 08/09/2006 12:56 | ATTORNEY VISIT | |
| PATTERSON | CLAUDE | DARRELL | | 08/07/2006 10:08 | 08/07/2006 11:09 | CLERGY VISIT | |
| MONTGOMERY | KEVIN | | | 08/04/2006 18:35 | 08/04/2006 18:38 | REGULAR VISIT | |
| OWEN | DAVID | L | JR | 08/04/2006 09:42 | 08/04/2006 12:07 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 08/02/2006 15:00 | 08/02/2006 16:24 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | | | 07/28/2006 16:15 | 07/28/2006 17:17 | REGULAR VISIT | |
| FUCETOLA | ROBERT | PETER | | 07/27/2006 08:32 | 07/27/2006 14:26 | ATTORNEY VISIT | |
| FUCETOLA | ROBERT | PETER | | 07/26/2006 12:43 | 07/26/2006 15:35 | OTHER (DESCRIBE IN COMMENTS) | |
| FUCETOLA | ROBERT | PETER | | 07/26/2006 09:03 | 07/26/2006 11:14 | OTHER (DESCRIBE IN COMMENTS) | |
| OWEN | DAVID | L | JR | 07/25/2006 15:23 | 07/25/2006 16:10 | ATTORNEY VISIT | |
| SHAUGNESSY | JUDY | | | 07/21/2006 17:16 | 07/21/2006 17:16 | REGULAR VISIT | |
| WALLER | DANIELLE | M | | 07/19/2006 12:22 | 07/19/2006 15:56 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | | | 07/14/2006 16:10 | 07/14/2006 17:12 | REGULAR VISIT | |
| OWEN | DAVID | L | JR | 07/14/2006 13:51 | 07/14/2006 16:18 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 07/11/2006 14:29 | 07/11/2006 15:30 | ATTORNEY VISIT | |
| KNIGHT | BRIAN | | | 07/07/2006 16:38 | 07/07/2006 17:13 | REGULAR VISIT | |
| MONTGOMERY | KEVIN | | | 07/07/2006 16:12 | 07/07/2006 17:11 | REGULAR VISIT | |
| DUCHARDT | FREDERICK | A | | 07/07/2006 08:09 | 07/07/2006 09:00 | ATTORNEY VISIT | |
| LOWERY | FORREST | | | 07/06/2006 12:38 | 07/06/2006 12:43 | ATTORNEY VISIT | |
| OWEN | DAVID | L | JR | 07/05/2006 13:47 | 07/05/2006 15:24 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | | | 06/30/2006 16:16 | 06/30/2006 17:15 | REGULAR VISIT | |
| ELLIOTT | STEPHANIE | | | 06/30/2006 13:50 | 06/30/2006 15:35 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 06/29/2006 11:38 | 06/29/2006 14:30 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 06/28/2006 12:52 | 06/28/2006 16:28 | ATTORNEY VISIT | |
| OWEN | DAVID | L | JR | 06/28/2006 09:42 | 06/28/2006 12:07 | ATTORNEY VISIT | |
| BOMAN | DESIREE | | | 06/23/2006 16:15 | 06/23/2006 17:15 | REGULAR VISIT | |

**Inmate: MONTGOMERY, LISA M**

**Booking #: 290172** **Permanent ID: 268374**

| Last Name | First Name | Middle | Affix | Visit Start Date/Time | Visit End Date/Time | Reason for Visit | Visit Refused |
|---|---|---|---|---|---|---|---|
| WALLER | DANIELLE | M | | 06/23/2006 15:34 | 06/23/2006 17:36 | OTHER (DESCRIBE IN COMMENTS) | |
| OWEN | DAVID | L | JR | 06/20/2006 13:59 | 06/20/2006 15:54 | ATTORNEY VISIT | |
| PATTERSON | CLAUDE | DARRELL | | 06/19/2006 10:14 | 06/19/2006 14:03 | CLERGY VISIT | |
| MONTGOMERY | KEVIN | | | 06/16/2006 04:15 | 06/16/2006 17:16 | REGULAR VISIT | |
| ELLIOTT | STEPHANIE | | | 06/15/2006 12:26 | 06/15/2006 14:03 | ATTORNEY VISIT | |
| DUCHARDT | FREDERICK | A | | 06/13/2006 10:43 | 06/13/2006 14:51 | ATTORNEY VISIT | |
| DUCHARDT | FREDERICK | A | | 06/13/2006 10:43 | 06/13/2006 12:51 | ATTORNEY VISIT | |
| WALKER | MICHAEL | WILLLIAM | | 06/13/2006 10:42 | 06/13/2006 12:18 | ATTORNEY VISIT | |
| BOMAN | DESIREE | | | 06/09/2006 16:32 | 06/09/2006 17:30 | REGULAR VISIT | |
| OWEN | DAVID | L | JR | 06/09/2006 13:10 | 06/09/2006 14:30 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 06/09/2006 12:48 | 06/09/2006 14:30 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 06/08/2006 14:25 | 06/08/2006 15:27 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 06/08/2006 13:52 | 06/08/2006 15:01 | ATTORNEY VISIT | |
| PATTERSON | CLAUDE | DARRELL | | 06/05/2006 10:08 | 06/05/2006 11:01 | CLERGY VISIT | |
| MONTGOMERY | KEVIN | | | 06/02/2006 16:08 | 06/02/2006 17:15 | REGULAR VISIT | |
| ELLIOTT | STEPHANIE | | | 06/01/2006 11:02 | 06/01/2006 12:58 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 06/01/2006 11:02 | 06/01/2006 12:58 | ATTORNEY VISIT | |
| BOMAN | DESIREE | | | 05/26/2006 16:10 | 05/26/2006 17:10 | REGULAR VISIT | |
| DUCHARDT | FREDERICK | A | | 05/26/2006 13:03 | 05/26/2006 16:04 | ATTORNEY VISIT | |
| PATTERSON | CLAUDE | DARRELL | | 05/22/2006 10:24 | 05/22/2006 11:50 | CLERGY VISIT | |
| BOMAN | CHELSEA | | | 05/19/2006 16:13 | 05/19/2006 17:14 | REGULAR VISIT | |
| MONTGOMERY | KEVIN | | | 05/19/2006 16:12 | 05/19/2006 17:14 | REGULAR VISIT | |
| OWEN | DAVID | L | JR | 05/19/2006 09:51 | 05/19/2006 12:28 | ATTORNEY VISIT | |
| OCONNOR | JOHN | PATRICK | | 05/16/2006 09:54 | 05/16/2006 11:12 | ATTORNEY VISIT | |
| BOMAN | DESIREE | | | 05/12/2006 16:43 | 05/12/2006 17:15 | REGULAR VISIT | |
| ELLIOTT | STEPHANIE | | | 05/12/2006 09:55 | 05/12/2006 11:11 | | |
| ELLIOTT | STEPHANIE | | | 05/10/2006 15:40 | 05/10/2006 17:16 | | |
| NINEMIRE | RONALD | K | | 05/08/2006 11:22 | 05/08/2006 13:06 | ATTORNEY VISIT | |
| OWEN | DAVID | L | JR | 05/08/2006 11:22 | 05/08/2006 13:06 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 05/08/2006 11:21 | 05/08/2006 13:06 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | | | 05/05/2006 16:21 | 05/05/2006 17:41 | REGULAR VISIT | |
| BOMAN | CHELSEA | | | 05/05/2006 16:21 | 05/05/2006 17:34 | | |

Inmate: MONTGOMERY, LISA M

Booking #: 290172 Permanent ID: 268374

| Last Name | First Name | Middle | Affix | Visit Start Date/Time | Visit End Date/Time | Reason for Visit | Visit Refused |
|---|---|---|---|---|---|---|---|
| PATTERSON | CLAUDE | DARRELL | | 05/01/2006 10:16 | 05/01/2006 11:03 | CLERGY VISIT | |
| JACKSON | HOLLY | JEAN | | 05/01/2006 09:26 | 05/01/2006 10:16 | ATTORNEY VISIT | |
| BOMAN | DESIREE | | | 04/28/2006 16:10 | 04/28/2006 17:10 | REGULAR VISIT | |
| HUNT | SUSAN | M | | 04/28/2006 09:09 | 04/28/2006 10:46 | ATTORNEY VISIT | |
| OWEN | DAVID | L | JR | 04/28/2006 09:09 | 04/28/2006 10:46 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 04/24/2006 08:12 | 04/24/2006 10:00 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 04/24/2006 08:00 | 04/24/2006 10:00 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 04/20/2006 12:17 | 04/20/2006 13:47 | ATTORNEY VISIT | |
| BOMAN | DESIREE | | | 04/14/2006 16:12 | 04/14/2006 17:16 | REGULAR VISIT | |
| CLARKE | JUDY | | | 04/13/2006 12:02 | 04/13/2006 13:49 | ATTORNEY VISIT | |
| PATTERSON | CLAUDE | DARRELL | | 04/10/2006 10:16 | 04/10/2006 10:59 | CLERGY VISIT | |
| MONTGOMERY | KEVIN | | | 04/07/2006 16:15 | 04/07/2006 17:15 | REGULAR VISIT | |
| NINEMIRE | RONALD | K | | 04/05/2006 07:54 | 04/05/2006 09:54 | ATTORNEY VISIT | |
| BOMAN | DESIREE | | | 03/31/2006 16:15 | 03/31/2006 17:15 | REGULAR VISIT | |
| ELLIOTT | STEPHANIE | | | 03/28/2006 08:55 | 03/28/2006 10:52 | ATTORNEY VISIT | |
| GARVEY | DEBRA | | | 03/28/2006 08:54 | 03/28/2006 10:52 | ATTORNEY VISIT | |
| PATTERSON | CLAUDE | DARRELL | | 03/27/2006 10:26 | 03/27/2006 11:48 | CLERGY VISIT | |
| MONTGOMERY | KEVIN | | | 03/24/2006 16:30 | 03/24/2006 17:24 | REGULAR VISIT | |
| BOMAN | CHELSEA | | | 03/24/2006 16:30 | 03/24/2006 17:24 | REGULAR VISIT | |
| ELLIOTT | STEPHANIE | | | 03/24/2006 13:51 | 03/24/2006 15:57 | ATTORNEY VISIT | |
| OWEN | DAVID | L | JR | 03/24/2006 13:41 | 03/24/2006 15:18 | ATTORNEY VISIT | |
| CLARKE | JUDY | | | 03/22/2006 09:21 | 03/22/2006 10:39 | ATTORNEY VISIT | |
| HUNT | SUSAN | M | | 03/22/2006 09:00 | 03/22/2006 10:39 | ATTORNEY VISIT | |
| BOMAN | DESIREE | | | 03/17/2006 16:15 | 03/17/2006 17:14 | REGULAR VISIT | |
| GARVEY | DEBRA | | | 03/17/2006 09:02 | 03/17/2006 11:34 | ATTORNEY VISIT | |
| CLARKE | JUDY | | | 03/17/2006 09:01 | 03/17/2006 11:34 | ATTORNEY VISIT | |
| OWEN | DAVID | L | JR | 03/14/2006 10:13 | 03/14/2006 12:10 | ATTORNEY VISIT | |
| HUNT | SUSAN | M | | 03/14/2006 09:43 | 03/14/2006 11:19 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | | | 03/10/2006 16:14 | 03/10/2006 17:15 | REGULAR VISIT | |
| OWEN | DAVID | L | JR | 03/08/2006 13:50 | 03/08/2006 16:10 | ATTORNEY VISIT | |
| BOMAN | DESIREE | | | 03/03/2006 16:10 | 03/03/2006 17:10 | REGULAR VISIT | |
| CLARKE | JUDY | | | 03/02/2006 10:19 | 03/02/2006 12:31 | ATTORNEY VISIT | |

Inmate: MONTGOMERY, LISA M

Booking #: 290172 Permanent ID: 268374

| Last Name | First Name | Middle | Affix | Visit Start Date/Time | Visit End Date/Time | Reason for Visit | Visit Refused |
|---|---|---|---|---|---|---|---|
| HUNT | SUSAN | M | | 03/02/2006 10:18 | 03/02/2006 11:13 | ATTORNEY VISIT | |
| OWEN | DAVID | L | JR | 02/27/2006 12:16 | 02/27/2006 13:34 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 02/27/2006 12:16 | 02/27/2006 13:34 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 02/27/2006 12:15 | 02/27/2006 13:34 | ATTORNEY VISIT | |
| PATTERSON | CLAUDE | DARRELL | | 02/27/2006 10:09 | 02/27/2006 11:15 | CLERGY VISIT | |
| MONTGOMERY | KEVIN | | | 02/24/2006 16:29 | 02/24/2006 17:25 | REGULAR VISIT | |
| BOMAN | CHELSEA | | | 02/24/2006 16:29 | 02/24/2006 17:25 | REGULAR VISIT | |
| JACKSON | HOLLY | JEAN | | 02/23/2006 07:56 | 02/23/2006 09:27 | ATTORNEY VISIT | |
| MONTGOMERY | KEVIN | | | 02/21/2006 18:03 | 02/21/2006 20:03 | REGULAR VISIT | |
| JACKSON | HOLLY | JEAN | | 02/21/2006 09:00 | 02/21/2006 11:55 | ATTORNEY VISIT | |
| CLARKE | JUDY | | | 02/21/2006 08:59 | 02/21/2006 11:55 | ATTORNEY VISIT | |
| GARVEY | DEBRA | | | 02/20/2006 13:44 | 02/20/2006 16:10 | FEDERAL REPESENTATIVE VISIT | No |
| GARVEY | DEBRA | | | 02/20/2006 13:44 | 02/20/2006 16:10 | FEDERAL REPESENTATIVE VISIT | No |
| GARVEY | DEBRA | | | 02/20/2006 13:44 | 02/20/2006 16:10 | FEDERAL REPESENTATIVE VISIT | No |
| GARVEY | DEBRA | | | 02/20/2006 13:44 | 02/20/2006 16:10 | FEDERAL REPESENTATIVE VISIT | No |
| GARVEY | DEBRA | | | 02/20/2006 13:44 | 02/20/2006 16:07 | FEDERAL REPESENTATIVE VISIT | No |
| HUNT | SUSAN | M | | 02/17/2006 14:12 | 02/17/2006 15:08 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 02/17/2006 13:18 | 02/17/2006 15:08 | ATTORNEY VISIT | |
| PATTERSON | CLAUDE | DARRELL | | 02/16/2006 10:42 | 02/16/2006 10:52 | CLERGY VISIT | |
| HUFF | BARBARA | K | | 02/16/2006 09:13 | 02/16/2006 09:20 | ATTORNEY VISIT | |
| CLARKE | JUDY | | | 02/15/2006 09:47 | 02/15/2006 11:20 | ATTORNEY VISIT | |
| CLARKE | JUDY | | | 02/15/2006 08:37 | 02/15/2006 09:46 | ATTORNEY VISIT | |
| MONTGOMERY | JOY | | | 02/14/2006 19:59 | 02/14/2006 20:59 | REGULAR VISIT | |
| BOMAN | CHELSEA | | | 02/14/2006 19:59 | 02/14/2006 20:59 | REGULAR VISIT | |
| OWEN | DAVID | L | JR | 02/13/2006 13:28 | 02/13/2006 15:34 | ATTORNEY VISIT | |
| OWEN | DAVID | L | JR | 02/13/2006 13:28 | 02/13/2006 15:48 | ATTORNEY VISIT | |
| OWEN | DAVID | L | JR | 02/13/2006 13:28 | 02/13/2006 15:48 | ATTORNEY VISIT | |
| OWEN | DAVID | L | JR | 02/13/2006 13:28 | 02/13/2006 15:47 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 02/13/2006 13:11 | 02/13/2006 15:34 | ATTORNEY VISIT | |
| CLARKE | JUDY | | | 02/09/2006 08:53 | 02/09/2006 12:00 | ATTORNEY VISIT | |
| BOMAN | DESIREE | | | 02/07/2006 18:15 | 02/08/2006 07:49 | REGULAR VISIT | |
| CLARKE | JUDY | | | 02/01/2006 [illegible] | 02/01/2006 [illegible] | ATTORNEY VISIT | |

Inmate: MONTGOMERY, LISA M

Booking #: 290172 Permanent ID: 268374

| Last Name | First Name | Middle | Affix | Visit Start Date/Time | Visit End Date/Time | Reason for Visit | Visit Refused |
|---|---|---|---|---|---|---|---|
| JACKSON | HOLLY | JEAN | | 02/01/2006 11:06 | 02/01/2006 13:11 | ATTORNEY VISIT | |
| PATTERSON | CLAUDE | DARRELL | | 02/01/2006 10:47 | 02/01/2006 11:05 | CLERGY VISIT | |
| BOMAN | DESIREE | | | 01/31/2006 18:14 | 01/31/2006 19:15 | REGULAR VISIT | |
| BOMAN | DESIREE | | | 01/31/2006 18:14 | 01/31/2006 19:15 | REGULAR VISIT | |
| BOMAN | DESIREE | | | 01/31/2006 18:14 | 01/31/2006 19:15 | REGULAR VISIT | |
| BOMAN | DESIREE | | | 01/31/2006 18:14 | 01/31/2006 19:14 | REGULAR VISIT | |
| JACKSON | HOLLY | JEAN | | 01/31/2006 13:55 | 01/31/2006 15:45 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 01/31/2006 13:54 | 01/31/2006 15:45 | ATTORNEY VISIT | |
| CLARKE | JUDY | | | 01/27/2006 08:53 | 01/27/2006 11:07 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 01/27/2006 08:52 | 01/27/2006 11:07 | ATTORNEY VISIT | |
| BOMAN | DESIREE | | | 01/24/2006 18:17 | 01/24/2006 19:18 | REGULAR VISIT | |
| BOMAN | DESIREE | | | 01/24/2006 18:17 | 01/24/2006 19:18 | REGULAR VISIT | |
| BOMAN | DESIREE | | | 01/24/2006 18:17 | 01/24/2006 19:17 | REGULAR VISIT | |
| BOMAN | DESIREE | | | 01/24/2006 18:17 | 01/24/2006 19:17 | REGULAR VISIT | |
| BOMAN | DESIREE | | | 01/24/2006 18:17 | 01/24/2006 19:18 | REGULAR VISIT | |
| HUNT | SUSAN | M | | 01/19/2006 15:02 | 01/19/2006 16:00 | ATTORNEY VISIT | |
| OWEN | DAVID | L | JR | 01/19/2006 14:58 | 01/19/2006 16:02 | ATTORNEY VISIT | |
| CAPLES | MICHELLE | M | | 01/19/2006 13:46 | 01/19/2006 15:31 | PROBATION/PAROLE EXAMINER | |
| BOMAN | DESIREE | | | 01/17/2006 18:04 | 01/17/2006 19:04 | REGULAR VISIT | |
| OWEN | DAVID | L | JR | 01/13/2006 13:31 | 01/13/2006 15:25 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 01/13/2006 13:30 | 01/13/2006 15:25 | ATTORNEY VISIT | |
| BOMAN | DESIREE | | | 01/10/2006 20:09 | 01/10/2006 21:09 | REGULAR VISIT | |
| HUNT | SUSAN | M | | 01/10/2006 13:49 | 01/10/2006 15:41 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 01/10/2006 13:46 | 01/10/2006 15:41 | ATTORNEY VISIT | |
| PATTERSON | CLAUDE | DARRELL | | 01/09/2006 10:44 | 01/09/2006 12:42 | CLERGY VISIT | |
| CLARKE | JUDY | | | 01/06/2006 14:17 | 01/06/2006 16:11 | ATTORNEY VISIT | |
| JACKSON | HOLLY | JEAN | | 01/06/2006 14:17 | 01/06/2006 16:11 | ATTORNEY VISIT | |
| COLE | BRETT | | | 01/03/2006 19:32 | 01/03/2006 20:24 | REGULAR VISIT | |
| BOMAN | DESIREE | | | 01/03/2006 19:24 | 01/03/2006 20:24 | REGULAR VISIT | |
| PATTERSON | CLAUDE | DARRELL | | 12/29/2005 14:47 | 12/29/2005 16:12 | CLERGY VISIT | |
| MONTGOMERY | JOY | | | 12/27/2005 18:30 | 12/27/2005 19:30 | REGULAR VISIT | |
| BOWMAN | CARL | II | | 12/27/2005 18:30 | 12/27/2005 19:30 | REGULAR VISIT | |

Inmate: MONTGOMERY, LISA M

Booking #: 290172 Permanent ID: 268374

| Last Name | First Name | Middle | Affix | Visit Start Date/Time | Visit End Date/Time | Reason for Visit | Visit Refused |
|---|---|---|---|---|---|---|---|
| BOMAN | CHELSEA | | | 12/27/2005 18:30 | 12/27/2005 19:30 | REGULAR VISIT | |
| CLARKE | JUDY | | | 12/27/2005 12:18 | 12/27/2005 12:54 | ATTORNEY VISIT | |
| HUNT | SUSAN | M | | 12/27/2005 11:02 | 12/27/2005 12:54 | ATTORNEY VISIT | |
| PATTERSON | CLAUDE | DARRELL | | 12/27/2005 10:08 | 12/27/2005 10:31 | CLERGY VISIT | |
| CLARKE | JUDY | | | 12/23/2005 09:33 | 12/23/2005 11:15 | ATTORNEY VISIT | |
| HUNT | SUSAN | M | | 12/23/2005 09:33 | 12/23/2005 11:15 | ATTORNEY VISIT | |
| BOMAN | DESIREE | | | 12/20/2005 18:08 | 12/20/2005 19:15 | REGULAR VISIT | |
| BOMAN | DESIREE | | | 12/20/2005 18:08 | 12/20/2005 19:11 | REGULAR VISIT | |
| BOMAN | DESIREE | | | 12/20/2005 18:08 | 12/20/2005 19:15 | REGULAR VISIT | |
| NINEMIRE | RONALD | K | | 12/19/2005 14:32 | 12/19/2005 15:41 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 12/19/2005 14:32 | 12/19/2005 15:39 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 12/19/2005 14:32 | 12/19/2005 15:39 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 12/19/2005 14:32 | 12/19/2005 15:40 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 12/19/2005 14:32 | 12/19/2005 15:40 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 12/19/2005 14:32 | 12/19/2005 15:41 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 12/19/2005 14:32 | 12/19/2005 15:41 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 12/19/2005 14:32 | 12/19/2005 15:41 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 12/19/2005 14:32 | 12/19/2005 15:41 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 12/19/2005 14:32 | 12/19/2005 15:41 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 12/19/2005 14:32 | 12/19/2005 15:39 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 12/19/2005 14:32 | 12/19/2005 15:41 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 12/19/2005 14:32 | 12/19/2005 15:34 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 12/19/2005 14:32 | 12/19/2005 15:41 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 12/19/2005 14:32 | 12/19/2005 15:39 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 12/19/2005 14:32 | 12/19/2005 15:40 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 12/19/2005 14:32 | 12/19/2005 15:39 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 12/19/2005 14:32 | 12/19/2005 15:39 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 12/19/2005 14:32 | 12/19/2005 15:39 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 12/19/2005 14:32 | 12/19/2005 15:39 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 12/19/2005 14:32 | 12/19/2005 15:34 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 12/19/2005 14:32 | 12/19/2005 15:47 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 12/19/2005 14:32 | 12/19/2005 15:47 | ATTORNEY VISIT | |

Inmate: MONTGOMERY, LISA M

Booking #: 290172 Permanent ID: 268374

| Last Name | First Name | Middle | Affix | Visit Start Date/Time | Visit End Date/Time | Reason for Visit | Visit Refused |
|---|---|---|---|---|---|---|---|
| ELLIOTT | STEPHANIE | | | 12/19/2005 14:32 | 12/19/2005 15:47 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 12/19/2005 14:32 | 12/19/2005 15:47 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 12/19/2005 14:32 | 12/19/2005 15:46 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 12/19/2005 14:32 | 12/19/2005 15:41 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 12/19/2005 14:32 | 12/19/2005 15:41 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 12/19/2005 14:32 | 12/19/2005 15:41 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 12/19/2005 14:32 | 12/19/2005 15:40 | ATTORNEY VISIT | |
| OWEN | DAVID | L | JR | 12/16/2005 13:20 | 12/16/2005 15:19 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 12/16/2005 13:20 | 12/16/2005 15:19 | ATTORNEY VISIT | |
| CLARKE | JUDY | | | 12/14/2005 10:01 | 12/14/2005 11:58 | ATTORNEY VISIT | |
| HUNT | SUSAN | M | | 12/14/2005 10:00 | 12/14/2005 11:58 | ATTORNEY VISIT | |
| BOMAN | DESIREE | | | 12/13/2005 18:05 | 12/13/2005 19:05 | REGULAR VISIT | |
| PATTERSON | CLAUDE | DARRELL | | 12/12/2005 10:46 | 12/12/2005 11:49 | CLERGY VISIT | |
| BOMAN | DESIREE | | | 12/06/2005 18:10 | 12/06/2005 19:18 | REGULAR VISIT | |
| HUNT | SUSAN | M | | 12/06/2005 13:49 | 12/06/2005 16:19 | ATTORNEY VISIT | |
| CLARKE | JUDY | | | 12/06/2005 13:48 | 12/06/2005 16:19 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 12/02/2005 13:52 | 12/02/2005 15:04 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 12/02/2005 13:49 | 12/02/2005 15:04 | OTHER (DESCRIBE IN COMMENTS) | |
| GARVEY | DEBRA | | | 11/30/2005 13:40 | 11/30/2005 16:26 | ATTORNEY VISIT | |
| BOMAN | DESIREE | | | 11/29/2005 19:14 | 11/29/2005 19:14 | REGULAR VISIT | |
| OWEN | DAVID | L | JR | 11/28/2005 13:27 | 11/28/2005 15:05 | ATTORNEY VISIT | |
| PATTERSON | CLAUDE | DARRELL | | 11/28/2005 10:47 | 11/28/2005 11:43 | CLERGY VISIT | |
| BOMAN | DESIREE | | | 11/22/2005 18:00 | 11/22/2005 19:00 | REGULAR VISIT | |
| CLARKE | JUDY | | | 11/22/2005 11:37 | 11/22/2005 12:41 | ATTORNEY VISIT | |
| ELLIOTT | STEPHANIE | | | 11/21/2005 13:17 | 11/21/2005 15:05 | | |
| OWEN | DAVID | L | JR | 11/21/2005 13:09 | 11/21/2005 15:41 | | |
| CLARKE | JUDY | | | 11/17/2005 10:08 | 11/17/2005 14:55 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 11/17/2005 10:06 | 11/17/2005 14:54 | ATTORNEY VISIT | |
| OWEN | DAVID | L | JR | 11/16/2005 14:10 | 11/16/2005 15:54 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 11/16/2005 13:30 | 11/16/2005 15:54 | ATTORNEY VISIT | |
| BOMAN | DESIREE | | | 11/15/2005 18:26 | 11/15/2005 19:26 | REGULAR VISIT | |
| PATTERSON | CLAUDE | DARRELL | | 11/15/2005 10:42 | 11/15/2005 11:38 | CLERGY VISIT | |

Inmate: MONTGOMERY, LISA M

Booking #: 290172 Permanent ID: 268374

| Last Name | First Name | Middle | Affix | Visit Start Date/Time | Visit End Date/Time | Reason for Visit | Visit Refused |
|---|---|---|---|---|---|---|---|
| FREEDMAN | GORDON | | | 11/09/2005 13:03 | 11/09/2005 15:14 | | |
| JACKSON | HOLLY | JEAN | | 11/09/2005 13:03 | 11/09/2005 13:04 | | |
| JACKSON | HOLLY | JEAN | | 11/09/2005 13:03 | 11/09/2005 15:14 | ATTORNEY VISIT | |
| BOMAN | DESIREE | | | 11/08/2005 18:46 | 11/08/2005 19:46 | REGULAR VISIT | |
| HUNT | SUSAN | M | | 11/03/2005 11:25 | 11/03/2005 13:31 | ATTORNEY VISIT | |
| CLARKE | JUDY | | | 11/03/2005 11:24 | 11/03/2005 13:31 | ATTORNEY VISIT | |
| BOMAN | CHELSEA | | | 11/01/2005 18:29 | 11/01/2005 19:36 | REGULAR VISIT | |
| PATTERSON | CLAUDE | DARRELL | | 11/01/2005 11:16 | 11/01/2005 11:58 | CLERGY VISIT | |
| NINEMIRE | RONALD | K | | 10/28/2005 13:06 | 10/28/2005 15:06 | ATTORNEY VISIT | |
| CLARKE | JUDY | | | 10/26/2005 12:57 | 10/26/2005 15:44 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 10/26/2005 12:56 | 10/26/2005 15:44 | ATTORNEY VISIT | |
| BOMAN | DESIREE | | | 10/25/2005 18:25 | 10/25/2005 19:29 | REGULAR VISIT | |
| NINEMIRE | RONALD | K | | 10/21/2005 13:47 | 10/21/2005 15:47 | | |
| HUNT | SUSAN | M | | 10/20/2005 14:08 | 10/20/2005 15:22 | ATTORNEY VISIT | |
| OWEN | DAVID | L | JR | 10/20/2005 13:57 | 10/20/2005 15:22 | ATTORNEY VISIT | |
| BOMAN | DESIREE | | | 10/18/2005 19:11 | 10/18/2005 20:11 | REGULAR VISIT | |
| PATTERSON | CLAUDE | DARRELL | | 10/17/2005 13:47 | 10/17/2005 14:31 | CLERGY VISIT | |
| OWEN | DAVID | L | JR | 10/14/2005 15:10 | 10/14/2005 16:11 | ATTORNEY VISIT | |
| CLARKE | JUDY | | | 10/14/2005 15:09 | 10/14/2005 16:11 | ATTORNEY VISIT | |
| CLARKE | JUDY | | | 10/13/2005 08:52 | 10/13/2005 11:25 | ATTORNEY VISIT | |
| OWEN | DAVID | L | JR | 10/13/2005 08:52 | 10/13/2005 11:24 | ATTORNEY VISIT | |
| BOMAN | DESIREE | | | 10/11/2005 18:11 | 10/11/2005 19:11 | | |
| JACKSON | HOLLY | JEAN | | 10/07/2005 14:17 | 10/07/2005 18:30 | ATTORNEY VISIT | |
| CLARKE | JUDY | | | 10/07/2005 14:16 | 10/07/2005 18:30 | ATTORNEY VISIT | |
| CLARKE | JUDY | | | 10/06/2005 09:54 | 10/06/2005 11:52 | ATTORNEY VISIT | |
| OWEN | DAVID | L | JR | 10/06/2005 09:52 | 10/06/2005 11:52 | ATTORNEY VISIT | |
| HUNT | SUSAN | M | | 10/06/2005 09:40 | 10/06/2005 11:52 | ATTORNEY VISIT | |
| BOMAN | DESIREE | | | 10/04/2005 18:02 | 10/04/2005 19:02 | REGULAR VISIT | |
| NINEMIRE | RONALD | K | | 10/04/2005 14:08 | 10/04/2005 15:41 | ATTORNEY VISIT | |
| BOMAN | DESIREE | | | 09/27/2005 18:21 | 09/27/2005 19:25 | REGULAR VISIT | |
| NINEMIRE | RONALD | K | | 09/23/2005 08:17 | 09/23/2005 09:54 | ATTORNEY VISIT | |
| OWEN | DAVID | L | JR | 09/23/2005 08:09 | 09/23/2005 09:54 | ATTORNEY VISIT | |

Inmate: MONTGOMERY, LISA M

Booking #: 290172 Permanent ID: 268374

| Last Name | First Name | Middle | Affix | Visit Start Date/Time | Visit End Date/Time | Reason for Visit | Visit Refused |
|---|---|---|---|---|---|---|---|
| BOMAN | DESIREE | | | 09/20/2005 18:13 | 09/20/2005 19:12 | REGULAR VISIT | |
| GEORGE | MARY | ANN | | 09/20/2005 18:13 | 09/20/2005 19:12 | | |
| HUNT | SUSAN | M | | 09/20/2005 14:04 | 09/20/2005 15:42 | ATTORNEY VISIT | |
| OWEN | DAVID | L | JR | 09/20/2005 13:56 | 09/20/2005 15:42 | ATTORNEY VISIT | |
| JACKSON | HOLLY | JEAN | | 09/17/2005 09:03 | 09/17/2005 10:16 | ATTORNEY VISIT | No |
| BOWMAN | DESIREE | | | 09/13/2005 18:20 | 09/13/2005 19:21 | REGULAR VISIT | |
| JACKSON | HOLLY | JEAN | | 09/13/2005 14:29 | 09/13/2005 16:06 | ATTORNEY VISIT | |
| MC GUIRE | SHANNON | W | | 09/13/2005 14:28 | 09/13/2005 14:29 | PROBATION/PAROLE EXAMINER | |
| NINEMIRE | RONALD | K | | 09/13/2005 14:21 | 09/13/2005 16:06 | ATTORNEY VISIT | |
| BOWMAN | DESIREE | | | 09/06/2005 18:07 | 09/06/2005 19:10 | REGULAR VISIT | |
| OWEN | DAVID | L | JR | 09/02/2005 14:27 | 09/02/2005 15:47 | ATTORNEY VISIT | |
| HUNT | SUSAN | M | | 09/02/2005 13:08 | 09/02/2005 15:46 | ATTORNEY VISIT | |
| BOWMAN | DESIREE | | | 08/30/2005 18:11 | 08/30/2005 19:08 | REGULAR VISIT | |
| BOWMAN | DESIREE | | | 08/23/2005 18:14 | 08/23/2005 19:11 | REGULAR VISIT | |
| OWEN | DAVID | L | JR | 08/19/2005 11:48 | 08/19/2005 13:17 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 08/19/2005 11:44 | 08/19/2005 13:17 | ATTORNEY VISIT | |
| HUNT | SUSAN | M | | 08/19/2005 11:44 | 08/19/2005 13:17 | ATTORNEY VISIT | |
| BOWMAN | DESIREE | | | 08/16/2005 18:07 | 08/16/2005 19:06 | REGULAR VISIT | |
| HUNT | SUSAN | M | | 08/12/2005 14:26 | 08/12/2005 15:52 | ATTORNEY VISIT | |
| HUNT | SUSAN | M | | 08/12/2005 14:12 | 08/12/2005 14:25 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 08/12/2005 14:11 | 08/12/2005 15:18 | ATTORNEY VISIT | |
| BOWMAN | DESIREE | | | 08/09/2005 18:11 | 08/09/2005 19:12 | REGULAR VISIT | |
| HUNT | SUSAN | M | | 08/05/2005 13:19 | 08/05/2005 14:45 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 08/05/2005 13:14 | 08/05/2005 14:45 | ATTORNEY VISIT | |
| BOWMAN | DESIREE | | | 08/02/2005 19:35 | 08/02/2005 20:35 | REGULAR VISIT | |
| NINEMIRE | RONALD | K | | 08/02/2005 08:32 | 08/02/2005 10:25 | ATTORNEY VISIT | |
| OWEN | DAVID | L | JR | 08/02/2005 08:31 | 08/02/2005 10:25 | ATTORNEY VISIT | |
| NINEMIRE | RONALD | K | | 07/29/2005 09:26 | 07/29/2005 10:18 | ATTORNEY VISIT | |
| RICKERT | LISA | A | | 07/29/2005 09:20 | 07/29/2005 10:18 | ATTORNEY VISIT | |
| BOWMAN | DESIREE | | | 07/26/2005 17:59 | 07/26/2005 18:59 | REGULAR VISIT | |
| OWEN | DAVID | L | JR | 07/22/2005 14:05 | 07/22/2005 19:28 | ATTORNEY VISIT | |
| NINEMEYER | RONALD | K | | 07/22/2005 13:51 | 07/22/2005 19:27 | ATTORNEY VISIT | |

Inmate: MONTGOMERY, LISA M

Booking #: 290172 Permanent ID: 268374

| Last Name | First Name | Middle | Affix | Visit Start Date/Time | Visit End Date/Time | Reason for Visit | Visit Refused |
|---|---|---|---|---|---|---|---|
| BOWMAN | DESIREE | | | 07/19/2005 18:32 | 07/19/2005 19:43 | REGULAR VISIT | |
| BOWMAN | DESIREE | | | 07/19/2005 18:32 | 07/19/2005 19:43 | REGULAR VISIT | |
| BOWMAN | DESIREE | | | 07/19/2005 18:32 | 07/19/2005 19:43 | REGULAR VISIT | |
| BOWMAN | DESIREE | | | 07/19/2005 18:32 | 07/19/2005 19:32 | REGULAR VISIT | |
| MONTGOMERY | JOY | | | 07/12/2005 18:42 | 07/12/2005 19:14 | REGULAR VISIT | |
| BOWMAN | DESIREE | | | 07/12/2005 18:42 | 07/12/2005 19:14 | REGULAR VISIT | |
| BOWMAN | CHELSEA | | | 07/12/2005 18:21 | 07/12/2005 19:14 | REGULAR VISIT | |
| BOWMAN | DESIREE | | | 07/05/2005 19:39 | 07/05/2005 19:39 | REGULAR VISIT | |
| BOWMAN | DESIREE | | | 07/05/2005 18:39 | 07/05/2005 19:39 | | |
| HUNT | SUSAN | M | | 07/05/2005 10:15 | 07/05/2005 11:28 | ATTORNEY VISIT | |